6

**Medtronic v. ACS**
**Supplemental Exhibit Identification List**
**98-080 IC Trial**

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1000. | U.S. Patents cited in Lau application No. 07/783,558 | | | | |
| 1000-1 | U.S. Patent No. 3105492 to Jeckel | | | | |
| 1000-2 | U.S. Patent No. 3420142 to Gale, et al. | | | | |
| 1000-3 | U.S. Patent No. 3657744 to Ersek | | | | |
| 1000-4 | U.S. Patent No. 3993078 to Bergentz, et al. | | | | |
| 1000-5 | U.S. Patent No. 4130904 to Whalen | | | | |
| 1000-6 | U.S. Patent No. 4140126 to Choudhury | | | | |
| 1000-7 | U.S. Patent No. 4159719 to Haerr | | | | |
| 1000-8 | U.S. Patent No. 4503569 to Dotter | | | | |
| 1000-9 | U.S. Patent No. 4512338 to Balko, et al. | | | | |
| 1000-10 | U.S. Patent No. 4531933 to Norton, et al. | | | | |
| 1000-11 | U.S. Patent No. 4553545 to Maass, et al. | | | | |
| 1000-12 | U.S. Patent No. 4580568 to Gianturco | | | | |
| 1000-13 | U.S. Patent No. 4619246 to Molgaard – Nielsen, et al. | | | | |
| 1000-14 | U.S. Patent No. 4649922 to Wiktor | | | | |
| 1000-15 | U.S. Patent No. 4650466 to Luther | | | | |
| 1000-16 | U.S. Patent No. 4655771 to Wallsten | | | | |
| 1000-17 | U.S. Patent No. 4681110 to Wiktor | | | | |
| 1000-18 | U.S. Patent No. 4706671 to Weinrib | | | | |
| 1000-19 | U.S. Patent No. 4733665 to Palmaz | | | | |
| 1000-20 | U.S. Patent No. 4739762 to Palmaz | | | | |
| 1000-21 | U.S. Patent No. 4740207 to Kreamer | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1000-22 | U.S. Patent No. 4762128 to Rosenbluth | | | | |
| 1000-23 | U.S. Patent No. 4767418 to Deininger | | | | |
| 1000-24 | U.S. Patent No. 4776337 to Palmaz | | | | |
| 1000-25 | U.S. Patent No. 4795458 to Regan | | | | |
| 1000-26 | U.S. Patent No. 4800882 to Gianturco | | | | |
| 1000-27 | U.S. Patent No. 4830003 to Wolff, et al. | | | | |
| 1000-28 | U.S. Patent No. 4848343 to Wallenstein, et al. | | | | |
| 1000-29 | U.S. Patent No. 4856516 to Hillstead | | | | |
| 1000-30 | U.S. Patent No. 4870966 to Dellon, et al. | | | | |
| 1000-31 | U.S. Patent No. 4877030 to Beck, et al. | | | | |
| 1000-32 | U.S. Patent No. 4878906 to Lindemann, et al. | | | | |
| 1000-33 | U.S. Patent No. 4886062 to Wiktor | | | | |
| 1000-34 | U.S. Patent No. 4892539 to Koch | | | | |
| 1000-35 | U.S. Patent No. 4893623 to Rosenbluth | | | | |
| 1000-36 | U.S. Patent No. 4907336 to Gianturco | | | | |
| 1000-37 | U.S. Patent No. 4913141 to Hillstead | | | | |
| 1000-38 | U.S. Patent No. 4922905 to Strecker | | | | |
| 1000-39 | U.S. Patent No. 4950227 to Savin, et al. | | | | |
| 1000-40 | U.S. Patent No. 4969458 to Wiktor | | | | |
| 1000-41 | U.S. Patent No. 4969890 to Sugita, et al. | | | | |
| 1000-42 | U.S. Patent No. 4986831 to King, et al. | | | | |
| 1000-43 | U.S. Patent No. 4990155 to Wilkoff | | | | |
| 1000-44 | U.S. Patent No. 4994071 to MacGregor | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1000-45 | U.S. Patent No. 4998539 to Delsanti | | | | |
| 1000-46 | U.S. Patent No. 5002560 to Machold, et al. | | | | |
| 1000-47 | U.S. Patent No. 5007926 to Derbyshire | | | | |
| 1000-48 | U.S. Patent No. 5015253 to MacGregor | | | | |
| 1000-49 | U.S. Patent No. 5019085 to Hillstead | | | | |
| 1000-50 | U.S. Patent No. 5019090 to Pinchuk | | | | |
| 1000-51 | U.S. Patent No. 5026377 to Burton, et al. | | | | |
| 1000-52 | U.S. Patent No. 5034001 to Garrison, et al. | | | | |
| 1000-53 | U.S. Patent No. 5035706 to Gianturco, et al. | | | | |
| 1000-54 | U.S. Patent No. 5037377 to Alonso | | | | |
| 1000-55 | U.S. Patent No. 5037392 to Hillstead | | | | |
| 1000-56 | U.S. Patent No. 5037427 to Harada, et al. | | | | |
| 1000-57 | U.S. Patent No. 5041126 to Gianturco | | | | |
| 1000-58 | U.S. Patent No. 5059211 to Stack, et al. | | | | |
| 1000-59 | U.S. Patent No. 5061275 to Wallsten, et al. | | | | |
| 1000-60 | U.S. Patent No. 5062829 to Pryor, et al. | | | | |
| 1000-61 | U.S. Patent No. 5064435 to Porter | | | | |
| 1000-62 | U.S. Patent No. 5071407 to Termin, et al. | | | | |
| 1000-63 | U.S. Patent No. 5078720 to Burton, et al. | | | | |
| 1000-64 | U.S. Patent No. 5078726 to Kreamer | | | | |
| 1000-65 | U.S. Patent No. 5078736 to Behl | | | | |
| 1000-66 | U.S. Patent No. 5084065 to Weldon, et al. | | | | |
| 1000-67 | U.S. Patent No. 5089005 to Harada | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1000-68 | U.S. Patent No. 5089006 to Stiles | | | | |
| 1000-69 | U.S. Patent No. 5092877 to Pinchuk | | | | |
| 1000-70 | U.S. Patent No. 5100429 to Sinofsky, et al. | | | | |
| 1000-71 | U.S. Patent No. 5102417 to Palmaz | | | | |
| 1000-72 | U.S. Patent No. 5104404 to Wolff | | | | |
| 1000-73 | U.S. Patent No. 5108416 to Ryan, et al. | | | | |
| 1000-74 | U.S. Patent No. 5108417 to Sawyer | | | | |
| 1000-75 | U.S. Patent No. 5116318 to Hillstead | | | | |
| 1000-76 | U.S. Patent No. 5116360 to Pinchuk, et al. | | | | |
| 1000-77 | U.S. Patent No. 5116365 to Hillstead | | | | |
| 1000-78 | U.S. Patent No. 5122154 to Rhodes | | | | |
| 1000-79 | U.S. Patent No. 5123917 to Lee | | | | |
| 1000-80 | U.S. Patent No. 5133732 to Wiktor | | | | |
| 1000-81 | U.S. Patent No. 5135536 to Hillstead | | | | |
| 1001. | Foreign Patents cited in Lau application No. 07/783,558 | | | | |
| 1001-1 | EP-0062300 to Baumann | | | | |
| 1001-2 | DD-0118673 to Grunwald | | | | |
| 1001-3 | EP-0177330 to Gianturco | | | | |
| 1001-4 | EP-0177453 to Banks | | | | |
| 1001-5 | EP-0190543 to Hansson | | | | |
| 1001-6 | EP-0221570 to Palmaz | | | | |
| 1001-7 | EP-0256986 to Irving | | | | |
| 1001-8 | EP-0282175 to Gianturco | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1001-9 | EP-0290138 to Pollock | | | | |
| 1001-10 | EP-0308512 to Minamida | | | | |
| 1001-11 | EP-0335341 to Palmaz | | | | |
| 1001-12 | EP-0338816 to Iguchi | | | | |
| 1001-13 | EP-0357003 to Pinchuk | | | | |
| 1001-14 | EP-0361192 to Mattelin | | | | |
| 1001-15 | EP-0364787 to Schatz | | | | |
| 1001-16 | EP-0407951 to D'Ottavio | | | | |
| 1001-17 | EP-0423916 to Gianturco | | | | |
| 1001-18 | EP-0428479A1 to Beck | | | | |
| 1001-19 | SU-1084091 to Belyi | | | | |
| 1001-20 | GB-1205743 to Didcott | | | | |
| 1001-21 | UK2135585A to Wallsten | | | | |
| 1001-22 | DE-2301075 to Kokuwa | | | | |
| 1001-23 | FR-2476524 to Yamasaki | | | | |
| 1001-24 | DE-2920223 to Hoogeveen | | | | |
| 1001-25 | DE-3516862 to Werres | | | | |
| 1001-26 | DE-3722749 to Ishimaru | | | | |
| 1001-27 | DE-3724479 to Jansson | | | | |
| 1001-28 | JP-63289990 | | | | |
| 1001-29 | LU-79208 | | | | |
| 1001-30 | WO-8400121 to Harvey | | | | |
| 1001-31 | WO-9107139 to Leonard, Ian | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1001-32 | WO-9209246 to Tower, Allen | | | | |
| 1002. | Articles cited in Lau application No. 07/783,558 | | | | |
| 1002-1 | Cragg, et al., Non-Surgical Placement of Arterial Endoprostheses: A New Technique Using Nitinol Wire; Radiology Journal, pp. 261-263, 04/1983 | | | | |
| 1002-2 | Dotter, Charles T., Transluminal Expandable Nitinol Coil Stent Grafting; Preliminary Report; Radiology Journal, pp. 259-260, 04/1983 | | | | |
| 1002-3 | Dotter, Charles T., Transluminally Placed Coilspring Endarterial Tube Grafts; Investigative Radiology; pp. 329-332, 09-10/1969 | | | | |
| 1002-4 | Duprat, et al., Flexible Balloon-Expanded Stent for Small Vessels; Radiology Journal, pp. 276-278, 1987 | | | | |
| 1002-5 | Maass, et al., Radiological Follow-Up of Transluminally Inserted Vascular Endoprostheses: An Experimental Study Using Expanding Spirals; Radiology Journal, pp. 659-663, 1984 | | | | |
| 1002-6 | Palmaz, et al., Expandable Intraluminal Graft: A Preliminary Study; Radiology Journal, pp. 73-77, 1985 | | | | |
| 1002-7 | Wright, et al., Percutaneous Endovascular Stents: An Experimental Evaluation; Radiology Journal, pp. 69-72, 1985 | | | | |
| 1002-8 | C.R. Bard PE Plus Peripheral Balloon Dialation Catheter, CR Bard, Inc. 08/85 | | | | |
| 1003. | 03/01/02 Letter confirming the terms of the Stent Consulting Agreement between Guidant and L. Lau, signed by R. Dollens | 04/01/04 Lau depo. Exh. 2 | | | |
| 1004. | 09/05/89 Letter from S. Stertzer to R. Dollens re: Assignment of Patent Rights in Boneau Stent to ESS | ACS224697 | ACS224698 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1005. | 08/24/89 US Patent Application for Endovascular Support Device and Method, filed by J. Eakin | ACS228831 | ACS228845 | | |
| 1006. | 05/22/89 Letter to M. Boneau from W. Samson re: Mutual Confidentiality Agreement between ACS and M. Boneau and including such signed agreement | ACS224809 | ACS224810 | | |
| 1007. | 08/21/89 Nondisclosure Agreements between ACS and Accuterix, signed by W. Samson and M. Boneau | ACS224811 | ACS224813 | | |
| 1008. | 01/31/90 Billing preview for Edward J. Lynch for 01/15/90 and 01/17/90 | ACS533022 | | | |
| 1009. | 01/31/90 Invoice to ACS from Fulwider, Patton, Lee & Utecht | ACS533024 | | | |
| 1010. | 03/31/90 Billing preview for Edward J. Lynch for 03/12/90 | ACS533023 | | | |
| 1011. | 03/31/90 Invoice to ACS from Fulwider, Patton, Lee & Utecht | ACS533025 | | | |
| 1012. | 03/09/90 Letter to E. Lynch from J. Eakin enclosing Boneau patent application. | ACS426579 | ACS426597 | | |
| 1013. | Recipient's copy of the FedEx airbill showing that the March 9, 1990 letter from J. Eakin to E. Lynch was delivered to Fulwider. | ACS426578 | | | |
| 1014. | 07/31/90 Bronco Product Reviews, Feasibility Review; Design History File (Lau 06/10/99 Depo. Exh. 72; 04/01/04, Exh. 6; Orth 3/23/04, Exh. 1) | ACS242599 or ACS 231125 or ACS 004543 | ACS242625 or ACS 231152 or ACS 004569 | | |
| 1015. | 12/10/90 L. Lau Performance Appraisal by M. Orth signed by M. Orth on 12/14/90 (Lau 04/02/04 Exh. 7) | ACS426759 | ACS426760 | | |
| 1016. | L. Lau lab notebook No. 626, Issue date May 4, 1990, Return date May 18, 1992 (Lau 11/10/98 Depo. Exh. 2, 06/10/99, Exh. 70; 04/01/04, Exh. 5) | ACS 242247 or ACS 230984 or ACS010772 | ACS 242333 or ACS 231114 or ACS010909 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1017. | L. Lau lab notebook No. 597, Issue date January 30, 1990, Return date May 18, 1992 (Lau 11/10/98 Depo. Exh. 1, 06/10/99, Exh. 69; 04/01/04, Exh. 4) | ACS 242091 or ACS 230828 or ACSI125871 (copy mistake- started at ACSI125913) | ACS 242246 or ACS 230982 or ACSI2595 | | |
| 1018. | L. Lau lab notebook No. 475, Issue date July 13, 1989; Return date May 18, 1992 (Lau 01/19/99 Depo. Exh. 11, 06/10/99, Exh. 68; 04/01/04, Exh. 3) | ACS011207 or ASC 244544 or ACS 230672 | ACS011361 or ACS 244678 or ACS 230826 | | |
| 1019. | Fax transmission of letter from M. Boneau to Simpson re: use of Boneau Stent by ACS | AVEA456002 | AVEA456003 | | |
| 1020. | Consulting Agreement between S. Stertzer and ACS | ACS224738 | ACS224753 | | |
| 1021. | May 21, 1989 Non-Disclosure Agreement Addressed to M. Boneau from Advanced Cardiovascular Systems | | | | |
| 1022. | Photocopy of bag of Rings that represent blanks used to form various sizes of the Boneau Stent from early 1989 | | | | |
| 1023. | Second Nondisclosure Agreement between Accuterix and ACS dated 08/21/1989. | ACSB191903 | ACSB191904 | | |
| 1024. | Letter from M. Boneau to C. Simpson regarding ACS's interest in Stent Project | AVEA456002 | AVEA456004 | | |
| 1025. | Curriculum Vitae of S. Saigal | | | | |
| 1026. | Curriculum Vitae of R. Wagoner | | | | |
| 1027. | 11/10/98 Deposition transcript of L. Lau (Medtronic v. ACS) | | | | |
| 1028. | Exhibits to 11/10/98 Deposition transcript of L. Lau (Medtronic v. ACS) | | | | |
| 1029. | 01/19/99 Deposition transcript of L. Lau (Medtronic v. ACS) | | | | |
| 1030. | Exhibits to 01/19/99 Deposition transcript of L. Lau (Medtronic v. ACS) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1031. | 06/10/99 Deposition transcript of L. Lau (ACS v. SciMed) | | | | |
| 1032. | Exhibits to 06/10/99 Deposition transcript of L. Lau (ACS v. SciMed) | | | | |
| 1033. | 06/11/99 Deposition transcript of L. Lau (ACS v. SciMed) | | | | |
| 1034. | Exhibits to 06/11/99 Deposition transcript of L. Lau (ACS v. SciMed) | | | | |
| 1035. | 04/01/04 Deposition transcript of L. Lau 98-080 | | | | |
| 1036. | 04/02/04 Deposition transcript of L. Lau 98-080 | | | | |
| 1037. | 11/09/98 Deposition transcript of John Nagy (Medtronic v. ACS) | | | | |
| 1038. | Exhibits to 11/09/98 Deposition transcript of John Nagy (Medtronic v. ACS) | | | | |
| 1039. | 06/08/99 Deposition transcript of John Nagy (ACS v. SciMed) | | | | |
| 1040. | Exhibits to 06/08/99 Deposition transcript of John Nagy (ACS v. SciMed) | | | | |
| 1041. | 06/09/99 Deposition transcript of John Nagy (ACS v. SciMed) | | | | |
| 1042. | Exhibits to 06/09/99 Deposition transcript of John Nagy (ACS v. SciMed) | | | | |
| 1043. | 11/23/98 Deposition transcript of Edward Lynch (Medtronic v. ACS) | | | | |
| 1044. | Exhibits to 11/23/98 Deposition transcript of Edward Lynch (Medtronic v. ACS) | | | | |
| 1045. | 01/19/99 Deposition transcript of Edward Lynch (Medtronic v. ACS) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1046. | Exhibits to 01/19/99 Deposition transcript of Edward Lynch (Medtronic v. ACS) | | | | |
| 1047. | 07/01/99 Deposition transcript of Edward Lynch (ACS v. SciMed) | | | | |
| 1048. | Exhibits to 07/01/99 Deposition transcript of Edward Lynch (ACS v. SciMed) | | | | |
| 1049. | 10/21/98 Deposition transcript of Bruce J. Barclay (Medtronic v. ACS) | ACS 435232 | ACS435463 | | |
| 1050. | Exhibits to 10/21/98 Deposition transcript of Bruce J. Barclay (Medtronic v. ACS) | | | | |
| 1051. | 08/24/00 Deposition transcript of Bruce J. Barclay | | | | |
| 1052. | 10/01/99 Deposition transcript of Gary Schneiderman (Medtronic v. ACS) | | | | |
| 1053. | Exhibits to 10/01/99 Deposition transcript of Gary Schneiderman (Medtronic v. ACS) | | | | |
| 1054. | 08/22/00 Deposition transcript of Gary Schneiderman | | | | |
| 1055. | Exhibits to 08/22/00 Deposition transcript of Gary Schneiderman | | | | |
| 1056. | 08/23/00 Deposition transcript of Gary Schneiderman | | | | |
| 1057. | Exhibits to 08/23/00 Deposition transcript of Gary Schneiderman | | | | |
| 1058. | 07/31/03 Deposition transcript of Gary Schneiderman (ACS v. Cordis) | ACS 658071 | ACS 658099 | | |
| 1059. | Exhibits to 07/31/03 Deposition transcript of Gary Schneiderman (ACS v. Cordis) | ACS 658100 | ACS 658401 | | |
| 1060. | 04/15/04 Deposition transcript of Gary Schneiderman | | | | |
| 1061. | 04/16/04 Deposition transcript of Gary Schneiderman | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1062. | 04/16/04 Deposition transcript of Gary Schneiderman (personal) | | | | |
| 1063. | 06/29/99 Deposition transcript of Michael Orth (ACS v. SciMed) | | | | |
| 1064. | Exhibits to 06/29/99 Deposition transcript of Michael Orth (ACS v. SciMed) | | | | |
| 1065. | 03/23/04 Deposition transcript of Michael Orth | | | | |
| 1066. | 06/30/99 Deposition transcript of William Hartigan (ACS v. SciMed) | ACS 228154 | ACS 228351 | | |
| 1067. | Exhibits to 06/30/99 Deposition transcript of William Hartigan (ACS v. SciMed) | ACS 228352 | ACS 228725 | | |
| 1068. | 01/26/99 Deposition transcript of William Hartigan (Medtronic v. ACS) | ACS 238330 | ACS 238464 | | |
| 1069. | Exhibits to 01/26/99 Deposition transcript of William Hartigan (Medtronic v. ACS) | ACS 238465 | ACS 239552 | | |
| 1070. | 03/30/04 Deposition transcript of William Hartigan | | | | |
| 1071. | 4/28/04 Deposition transcript of E. McDermott | | | | |
| 1072. | 6/30/99 Deposition transcript of Wilfred Samson (ACS v. SciMed) | ACS 227096 | ACS 227146 | | |
| 1073. | 4/08/04 Deposition transcript of Wilfred Samson | | | | |
| 1074. | 6/04/99 Deposition transcript of Carl Simpson (ACS v. SciMed) | ACS 229131 | ACS 229236 | | |
| 1075. | Exhibits to 6/04/99 Deposition transcript of Carl Simpson (ACS v. SciMed) | ACS 229237 | ACS 229462 | | |
| 1076. | 5/06/04 Deposition transcript of Carl Simpson | | | | |
| 1077. | 6/02/99 Deposition transcript of John Frantzen (ACS v. SciMed) | ACS 228846 | ACS 228971 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1078. | Exhibits to 6/02/99 Deposition transcript of John Frantzen (ACS v. SciMed) | ACS 228972 | ACS 229130 | | |
| 1079. | 4/30/04 Deposition transcript of Farhad Khosravi | | | | |
| 1080. | 9/11/03 Deposition transcript of Jerome Segal (ACS v. Cordis) | ACS 658402 | ACS 658492 | | |
| 1081. | 9/12/03 Deposition transcript of Jerome Segal (ACS v. Cordis) | ACS 657998 | ACS 658070 | | |
| 1082. | Exhibits to 9/11 and 9/12/03 Deposition transcripts of Jerome Segal (ACS v. Cordis) | ACS 658493 | ACS 659769 | | |
| 1083. | 7/22/04 Deposition transcript of Jerome Segal | | | | |
| 1084. | 7/23/04 Deposition transcript of Jerome Segal | | | | |
| 1085. | 12/17/96 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 441096 | AVEA 441289 | | |
| 1086. | 7/07/97 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 441290 | AVEA 441512 | | |
| 1087. | 7/08/97 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 441513 | AVEA 441759 | | |
| 1088. | 7/29/97 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 441760 | AVEA 441980 | | |
| 1089. | 7/30/97 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 441981 | AVEA 442027 | | |
| 1090. | 10/21/99 Deposition transcript of Brad Jendersee (ESS v. AVE) | AVEA 442035 | AVEA 442049 | | |
| 1091. | Exhibits to Deposition transcripts of Brad Jendersee from ESS v. AVE case | AVEA 442144 | AVEA 442928 | | |
| 1092. | 11/03/99 Deposition transcript of Brad Jendersee (Cordis v. ACS) | AVEA 736740 | AVEA 736864 | | |
| 1093. | 5/06/04 Deposition transcript of Brad Jendersee | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1094. | 5/07/04 Deposition transcript of Brad Jendersee | | | | |
| 1095. | 1/08/98 Deposition transcript of Robert Lashinski (ESS v. AVE) | AVEA 686023 | AVEA686236 | | |
| 1096. | 1/09/98 Deposition transcript of Robert Lashinski (ESS v. AVE) | AVEA 686247 | AVEA686421 | | |
| 1097. | 7/15/98 Deposition transcript of Robert Lashinski (Cordis v. ACS) | AVEA 741090 | AVEA 741176 | | |
| 1098. | 8/11/99 Deposition transcript of Robert Lashinski (Cordis v. ACS) | AVEA 741177 | AVEA 741351 | | |
| 1099. | 8/12/99 Deposition transcript of Robert Lashinski (Cordis v. ACS) | AVEA 741352 | AVEA 741508 | | |
| 1100. | Exhibits to Deposition transcripts of Robert Lashinski (Cordis v. ACS) | AVEA 755497 | AVEA 756199 | | |
| 1101. | 3/21/99 Deposition transcript of Robert Lashinski (DiMassa) | AVEA 696698 | AVEA 696739 | | |
| 1102. | Exhibits to 3/21/99 Deposition transcript of Robert Lashinski (DiMassa) | AVEA 696740 | AVEA 696810 | | |
| 1103. | 5/3/04 Deposition transcript of Robert Lashinski | | | | |
| 1104. | Exhibits to 5/3/04 Deposition transcript of Robert Lashinski | | | | |
| 1105. | 5/4/04 Deposition transcript of Robert Lashinski | | | | |
| 1106. | Exhibits to 5/4/04 Deposition transcript of Robert Lashinski | | | | |
| 1107. | Exhibits to 9/17/97 Deposition transcript of Michael Boneau (ESS) | | | | |
| 1108. | Exhibits to 9/18/97 Deposition transcript of Michael Boneau (ESS) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1109. | Exhibits to 10/4//99 Deposition transcript of Michael Boneau (SciMed) | | | | |
| 1110. | Exhibits to 10/21//99 Deposition transcript of Michael Boneau (Cordis/AVE) | | | | |
| 1111. | Exhibits to 8/24//00 Deposition transcript of Michael Boneau (DiMassa) | | | | |
| 1112. | Exhibits to 8/25//00 Deposition transcript of Michael Boneau (DiMassa) | | | | |
| 1113. | Exhibits to 11/5//01 Deposition transcript of Michael Boneau (DiMassa) | | | | |
| 1114. | Exhibits to 8/30//00 Deposition transcript of Michael Boneau | | | | |
| 1115. | Exhibits to 8/31//00 Deposition transcript of Michael Boneau | | | | |
| 1116. | Exhibits to 9/01//00 Deposition transcript of Michael Boneau | | | | |
| 1117. | Exhibits to 9/05//00 Deposition transcript of Michael Boneau | | | | |
| 1118. | Exhibits to 9/06//00 Deposition transcript of Michael Boneau | | | | |
| 1119. | Exhibits to 9/07//00 Deposition transcript of Michael Boneau | | | | |
| 1120. | Exhibits to 9/08//00 Deposition transcript of Michael Boneau | | | | |
| 1121. | 1/03/97 Deposition transcript of Simon Stertzer | AVEA 700799 | AVEA 700877 | | |
| 1122. | Exhibits to 1/03/97 Deposition transcript of Simon Stertzer | AVEA 702426 | AVEA 702670 | | |
| 1123. | 8/12/97 Deposition transcript of Simon Stertzer | AVEA 701045 | AVEA 701146 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1124. | Exhibits to 8/12/97 Deposition transcript of Simon Stertzer | AVEA 703024 | AVEA 703284 | | |
| 1125. | 8/13/97 Deposition transcript of Simon Stertzer | AVEA 701268 | AVEA 701365 | | |
| 1126. | Exhibits to 8/13/97 Deposition transcript of Simon Stertzer | AVEA 703285 | AVEA 703768 | | |
| 1127. | 8/14/97 Deposition transcript of Simon Stertzer | AVEA 701435 | AVEA 701531 | | |
| 1128. | Exhibits to 8/14/97 Deposition transcript of Simon Stertzer | AVEA 703769 | AVEA 704097 | | |
| 1129. | 8/15/97 Deposition transcript of Simon Stertzer | AVEA 701535 | AVEA 701589 | | |
| 1130. | Exhibits to 8/15/97 Deposition transcript of Simon Stertzer | AVEA 704098 | AVEA 704267 | | |
| 1131. | 10/19/99 Deposition transcript of Simon Stertzer | AVEA 700564 | AVEA 700618 | | |
| 1132. | Exhibits to 10/19/99 Deposition transcript of Simon Stertzer | | | | |
| 1133. | 10/20/99 Deposition transcript of Simon Stertzer | AVEA 700657 | AVEA 700715 | | |
| 1134. | Exhibits to 10/20/99 Deposition transcript of Simon Stertzer | AVEA 691143 | AVEA 691196 | | |
| 1135. | 08/28/00 Deposition transcript of Simon Stertzer | AVEA 688054 | AVEA 688114 | | |
| 1136. | Exhibits to 08/28/00 Deposition transcript of Simon Stertzer | AVEA 688224 | AVEA 688316 | | |
| 1137. | 08/29/00 Deposition transcript of Simon Stertzer | AVEA 688115 | AVEA 688166 | | |
| 1138. | Exhibits to 08/29/00 Deposition transcript of Simon Stertzer | AVEA 688318 | AVEA 688602 | | |
| 1139. | 08/30/00 Deposition transcript of Simon Stertzer | AVEA 688167 | AVEA 688198 | | |
| 1140. | Exhibits to 08/30/00 Deposition transcript of Simon Stertzer | AVEA 688604 | AVEA 688668 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1141. | 5/03/04 Deposition transcript of Simon Stertzer | | | | |
| 1142. | 5/04/04 Deposition transcript of Simon Stertzer | | | | |
| 1143. | Exhibits to 5/03 and 5/04/04 Deposition transcripts of Simon Stertzer | | | | |
| 1144. | 3/24/98 Deposition transcript of James Eakin (ESS v. AVE) | AVEA 452195 | AVEA 452390 | | |
| 1145. | Exhibits to 3/24/98 Deposition transcript of James Eakin (ESS v. AVE) | AVEA 452433 | AVEA 452555 | | |
| 1146. | 10/20/99 Deposition transcript of James Eakin (ESS v. AVE) | AVEA 452390 | AVEA 452432 | | |
| 1147. | Exhibits to 10/20/99 Deposition transcript of James Eakin (ESS v. AVE) | | | | |
| 1148. | 2/27/02 Deposition transcript of James Eakin (DiMassa) | AVEA 694301 | AVEA 694363 | | |
| 1149. | Exhibits to 2/27/02 Deposition transcript of James Eakin (DiMassa) | AVEA 694364 | AVEA 694641 | | |
| 1150. | 4/22/04 Deposition transcript of James Eakin | | | | |
| 1151. | 7/19/04 Deposition transcript of Robert Wagoner | | | | |
| 1152. | 7/20/04 Deposition transcript of Robert Wagoner | | | | |
| 1153. | 7/22/04 Deposition transcript of Robert Wagoner | | | | |
| 1154. | 7/23/04 Deposition transcript of Robert Wagoner | | | | |
| 1155. | 7/15/98 Deposition transcript of Sunil Saigal (Cordis v. ACS) | AVEA 742993 | AVEA 743100 | | |
| 1156. | Exhibits to 7/15/98 Deposition transcript of Sunil Saigal (Cordis v. ACS) | | | | |
| 1157. | 3/22/00 Deposition transcript of Sunil Saigal (Cordis v. ACS) | AVEA 742640 | AVEA 742992 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1158. | Exhibits to 3/22/00 Deposition transcript of Sunil Saigal (Cordis v. ACS) | | | | |
| 1159. | 7/28/04 Deposition transcript of Sunil Saigal | | | | |
| 1160. | 7/29/04 Deposition transcript of Sunil Saigal | | | | |
| 1161. | 7/30/04 Deposition transcript of Sunil Saigal | | | | |
| 1162. | 8/01/04 Deposition transcript of Sunil Saigal | | | | |
| 1163. | Privilege logs submitted by ACS | | | | |
| 1164. | 3/7/85; USCI Division of C.R. Bard, Inc. letter to K. Nigg, signed by R. Thomas, Director of Marketing | AVEA688276 | AVEA688276 | | |
| 1165. | 2/17/86; Minutes of Meeting of Incorporators of Stenticor International, Inc. | AVEA688282 | AVEA688285 | | |
| 1166. | 3/28/86; Letter by K. Nigg re: issuance of Stenticor stock | AVEA688293 | AVEA688294 | | |
| 1167. | 10/6/86; Letter from S. Stertzer, San Francisco Heart Institute, to R. DiMassa | AVEA688303 | AVEA688303 | | |
| 1168. | Jan 1987; Cardio Article entitled "Angioplasty Stents May Prevent Restenosis" | AVEA688307 | AVEA688309 | | |
| 1169. | 6/4/87; Letter from S. Stertzer, San Francisco Heart Institute, to K. Nigg tendering his resignation | AVEA688310 | AVEA688313 | | |
| 1170. | 1/12/88; Usage and directions for use of the Accuterix Accusyringe | AVEA688325 | AVEA688326 | | |
| 1171. | 1989; S. Stertzer's Appointment Log | AVEA688333 | AVEA688355 | | |
| 1172. | 1989; S. Stertzer's Appointment Log | AVEA688356 | AVEA688364 | | |
| 1173. | 11/89-11/90; Bank Check Records | AVEA703074 | AVEA703096 | | |
| 1174. | 2/23/89; Letter from S. Stertzer, San Francisco Heart Institute, to R. Reynolds, Seton Medical Center | AVEA698984 | AVEA698984 | | |
| 1175. | 5/5/89; Memo per K. McGarey Re: IRB Meeting | AVEA688365 | AVEA688365 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1176. | 5/15/89; Technology Agreement | ACS-224699 | ACS-224713 | | |
| 1177. | 5/15/89; Consulting Agreement | ACS-224738 | ACS-224753 | | |
| 1178. | 5/22/89; Letter from W. Samson, VP of ACS to M. Boneau Re: Mutual Confidentiality Agreement | AVEA703052 | AVEA703053 | | |
| 1179. | 6/89-5/90; Overhead projections | AVEA703054 | AVEA703056 | | |
| 1180. | 8/1/89; Letter from S. Stertzer, San Francisco Heart Institute, to T. O'Connell, Chairman, Research Committee, Seton Medical Center | AVEA698991 | AVEA598992 | | |
| 1181. | 8/11/89; Letter from T. O'Connell, Chairman, Research Committee, Seton Medical Center to S. Stertzer, San Francisco Heart Institute | AVEA698985 | AVEA698985 | | |
| 1182. | 8/24/89; Proof of Assignment of Assignors Interest recorded by the Assignment Division of U.S. Patent and Trademark office | AVEA703059 | AVEA703061 | | |
| 1183. | 8/29/89; Minutes of Endovascular Support Systems | AVEA688378 | AVEA688380 | | |
| 1184. | 9/1/89; Letter from S. Stertzer, San Francisco Heart Institute, to G. Jordan, Ph.D, Director of R&D, Bard/USCI | AVEA688381 | AVEA688381 | | |
| 1185. | 9/5/89; Letter from S. Stertzer, San Francisco Heart Institute, to R. Dollens, President and CEO of ACS | ACS-224697 | ACS-224698 | | |
| 1186. | 9/7/89; Letter from M. Boneau, President and CEO of Endovascular Support Systems to G. Jordan, Ph.D, Director R&D of Bard/USCI | AVEA449697 | AVEA449697 | | |
| 1187. | 9/29/89; Letter from S. Stertzer, San Francisco Heart Institute, to T. O'Connell, Seton Medical Center | AVEA703137 | AVEA703145 | | |
| 1188. | 9/29/89; Seton Medical Center Research Committee Agenda (Stertzer Exhibit 23) | | | | |
| 1189. | 10/31/89; Articles of Incorporation of Endothelial Support Systems, Inc. | AVEA703146 | AVEA 703148 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1190. | 1989; Various Invoices | AVEA703539 | AVEA703544 | | |
| 1191. | 11/1/89; Memorandum from S. Stertzer to C. Simpson, ACS | ACS-224691 | ACS-224692 | | |
| 1192. | 1990; S. Stertzer's Appointment Log | AVEA703197 | AVEA703229 | | |
| 1193. | 4/5/90; Letter from R. Favaloro, Instituto de Cardiologia y Cirugia Toracica y Cardiovascular to S. Stertzer, San Francisco Heart Institute | AVEA698873 | AVEA698875 | | |
| 1194. | 4/25/90; Letter from S. Stertzer to R. Favaloro | AVEA698872 | AVEA698872 | | |
| 1195. | 5/10/90; Memorandum from S. Stertzer to J. Maouad with enclosure | AVEA688596 | AVEA703546 | | |
| 1196. | 5/30/90; Letter from S. Stertzer to A. Anwar with attached budget | AVEA688616 | AVEA688617 | | |
| 1197. | 5/31/90; Fax transmission from P. Gregg-Rowbury, Executive Secretary to S. Stertzer, to A. Anwar | AVEA702533 | AVEA702534 | | |
| 1198. | 7/30/90; Letter from M. Boneau, Endovascular Support Systems, to C. Simpson, ACS (Orth 3/23/04 Depo. Exh. 2) | AVEA456002 | AVEA456003 | | |
| 1199. | CV of S. Stertzer | | | | |
| 1200. | 9/19/90; Letter from Dr. F. Litvack, Progressive Angioplasty Systems, to M. Boneau | AVEA703339 | AVEA703339 | | |
| 1201. | 10/90; Abstract 2617 "Animal Experience with Boneau II: A New Intracoronary Stent Device" | AVEA207595 | AVEA207595 | | |
| 1202. | 8/13/90; Letter from S. Stertzer to L. Alonge, Food & Drug Adm, re: IDE No. G890240/ A2, Boneau II Endovascular Stent, 6/20/90 | AVEA688613 | AVEA688613 | | |
| 1203. | 1991; S. Stertzer's Appointment Log | AVEA703344 | AVEA688512 | | |
| 1204. | 1/91; Charts showing corrosion rate and Boneau II Stent Summary | AVEA688620 | AVEA688628 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1205. | 1/7/91; Letter from S. Stertzer to J. Jacobs and J. Hollenbeck, I.D.E.A., Ltd. | AVEA688629 | AVEA688631 | | |
| 1206. | 3/18/91; Letter from S. Stertzer to R. Freed, Executive V.P., P.T. Grahaprima Tigamas | AVEA703232 | AVEA703233 | | |
| 1207. | 3/11/91; Memorandum from S. Stertzer to R. Freed, Executive V.P., P.T. Grahaprima Tigamas | AVEA703234 | AVEA703235 | | |
| 1208. | 3/13/91; Boneau II Coronary Stent: Early and Late Animal Results | AVEA702536 | AVEA702548 | | |
| 1209. | 5/31/91; Letter from J. Miller to G. Dorros, St. Lukes Hospital with attached financials re: development of Boneau II Stent. | AVEA703383 | AVEA703390 | | |
| 1210. | 8/9/91; Assignment signed by B. Hidalgo, Secretary and Treasurer of Accuteriv, Inc. | AVEA703070 | AVEA703071 | | |
| 1211. | 8/22/91; Letter from A. Anwar to J. Eakins | AVEA703596 | AVEA703598 | | |
| 1212. | 9/12/91; Letter from S. Stertzer to G. Dorros, Cardiovascular Interventionist, St. Luke's Medical Center | AVEA703594 | AVEA703595 | | |
| 1213. | 10/18/91; Letter from J. Crittenden, director of Business Development, USCI Division of CR Bard, Inc., to S. Stertzer | AVEA703593 | AVEA703593 | | |
| 1214. | 11/27/91; Letter from P. Gregg-Rowbury, Executive Secretary to S. Stertzer, to L. Kulas | AVEA688637 | AVEA688637 | | |
| 1215. | 12/19/91; Note from S. Stertzer to B. Jendersee | AVEA703601 | AVEA703601 | | |
| 1216. | 1/21/92; Memorandum from A. McEneaney re: Site Visit to S. Stertzer (Orth 3/23/04 Depo. Exh. 12). | ACS-023068 or ACS 224654 | ACS-023070 or ACS 224656 | | |
| 1217. | 3/15/92; Invoice 1598 from J. Eakin, Esq. | AVEA822761 | AVEA822761 | | |
| 1218. | 4/7/92; Seton Health Services Foundation Fund Disbursement Request | AVEA822760 | AVEA822760 | | |
| 1219. | 6/5/92; Letter from J. Harper, ACS, to S. Stertzer | ACS-224771 | ACS-224771 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1220. | 7/28/92; Letter from S. Stertzer to K. Palmer, Ph.D, Food & Drug Adm, Re IDE No. G890240/A8 dated 6/12/92 | AVEA703702 | AVEA703704 | | |
| 1221. | 7/28/92; Letter from S. Stertzer to L. Kulas, Applied Vascular Engineering, Inc. | AVEA688636 | AVEA688636 | | |
| 1222. | 8/19/05; Letter from J. Harper, ACS, to S. Stertzer | ACS-224770 | ACS-224770 | | |
| 1223. | Oct. '92; Letter from L. Kulas, Applied Vascular Engineering, to S. Stertzer | AVEA703761 | AVEA703762 | | |
| 1224. | 10/1/92; Purchase and Sale Agreement between Endothelial Support Systems and Proprietary Extrusion Technologies | AVEA702574 | AVEA702592 | | |
| 1225. | 11/30/92; Analysis of Boneau Stents; AVEA688638 | AVEA688639 | | | |
| 1226. | 1993; S. Stertzer's Appointment Log; AVEA703869 | AVEA703897 | | | |
| 1227. | 2/19/93; Memorandum from M. VanWagoner re: Trip Report-Evaluation of Stent Placement in Pigs | AVEA703765 | AVEA703768 | | |
| 1228. | 4/13/93; Notes from conversation with S. Stertzer | ACS-419305 | ACS-023069 | | |
| 1229. | 5/6/93; Letter from S. Stertzer to A. Mullins, Seton Medical, G. Vaskelis, Seton Medical and C. Ryan, San Francisco Heart Institute | AVEA 03797 | AVEA703799 | | |
| 1230. | 5/18/93; Letter from S. Stertzer to G. Howard, President and CEO of ACS | ACS-224783 | ACS-224783 | | |
| 1231. | 5/27/93; Letter from B. Hidalgo, Endothelial Support Systems, to A. Anwar, M. Boneau, G. Dorros and S. Stertzer | AVEA702655 | AVEA702659 | | |
| 1232. | 6/1/93; Minutes of special joint meeting of shareholders and directors of Endothelial Support Systems, Inc. | AVEA702660 | AVEA702664 | | |
| 1233. | 6/8/93; Memorandum from S. Stertzer to L. Kulas, CEO, Applied Vascular Engineering | AVEA704041 | AVEA704042 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1234. | 6/24/93; Letter from G. Howard, ACS, to S. Stertzer | ACS-224782 | ACS-224782 | | |
| 1235. | 6/30/93; Letter from S. Stertzer to G. Howard, ACS | ACS-224768 | ACS-224768 | | |
| 1236. | 7/7/93; Letter from AVE to M. Nobuyoshi, Kokura Memorial Hospital | AVEA783962 | AVEA783964 | | |
| 1237. | 2/10/94; Letter from S. Stertzer to M. Zaugg, ACS | ACS-224781 | ACS-224781 | | |
| 1238. | 4/21/94; Letter from S. Stertzer to K. Bedsole, Applied Vascular Engineering | AVEA337647 | AVEA337647 | | |
| 1239. | 4/5/94; Letter from R. Lashinski, Director of R&D, Applied Vascular Engineering to S. Stertzer | AVEA704074 | AVEA704074 | | |
| 1240. | 5/16/94; Letter from G. Howard, ACS, to S. Stertzer | ACS-224736 | ACS-224736 | | |
| 1241. | 5/19/94; Letter from S. Stertzer to G. Howard, ACS | AVEA704096 | AVEA704097 | | |
| 1242. | 8/4/94; Letter from J. Webb, St. Paul's Hospital, Vancouver, B.C., Canada, to S. Stertzer | AVEA792897 | AVEA792897 | | |
| 1243. | 8/24/94; Letter from P. Serruys, Erasmus University Rotterdam to R. Lashinski, AVE | AVEA704129 | AVEA704130 | | |
| 1244. | 9/21/94; Letter from P. Serruys, Erasmus University Rotterdam to S. Stertzer | AVEA704133 | AVEA704139 | | |
| 1245. | 10/10/94; Letter from A. Colombo, Director Cardiac Catheterization Laboratory, Columbus Hospital, Milan, to S. Stertzer | AVEA704147 | AVEA704147 | | |
| 1246. | 11/22/94; Letter from S. Stertzer to G. Howard, ACS | ACS-224734 | ACS-224734 | | |
| 1247. | 1994; Article entitled "Coronary Stenting with a New Ultra-Short Balloon Expandable Device: Early and Late Animal Results" | AVEA684584 | AVEA684588 | | |
| 1248. | 1/31/95; Telefax from C. Rogers to S. Stertzer re: visitation program | AVEA704156 | AVEA704157 | | |
| 1249. | 2/1/95; Letter from G. Howard, ACS, to S. Stertzer | ACS-224731 | ACS-224731 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1250. | 3/13/95; Letter from G. Howard, ACS, to S. Stertzer | AVEA704180 | AVEA704180 | | |
| 1251. | 3/15/95; Letter from S. Stertzer to G. Howard, ACS | ACS-224735 | ACS-224735 | | |
| 1252. | 9/13/95; Conflict of Interest Declaration Statement | AVEA704183 | AVEA704183 | | |
| 1253. | 5/6/96; Letter from G. Dorros, Milwaukee Heart and Vascular Clinic, S.C., re: AVE, and other things | AVEA704185 | AVEA704187 | | |
| 1254. | 10/95; Paper on "The Applied Vascular Engineering Micro Stent" | AVEA015292 | AVEA015300 | | |
| 1255. | Intentionally Left Blank | ------------ | ------------ | | |
| 1256. | 10/19/99; Diagram of artery and clip | Stertzer Exh.8 | | | |
| 1257. | 8/29/00; Diagram of vessel | AVEA688327 | AVEA688327 | | |
| 1258. | 5/2/04; Diagram | Stertzer Exh.4 | ------------ | | |
| 1259. | Undated; AVE Micro Stent PL History | AVEA688610 | AVEA688609 | | |
| 1260. | Undated; Stent cases | AVEA688668 | AVEA688668 | | |
| 1261. | Undated; Stertzer Micro Stent | AVEA783588 | AVEA783589 | | |
| 1262. | Undated; History of AVE Micro Stent coronary stent delivery system | AVEA703959 | AVEA703961 | | |
| 1263. | Portion of Lab Notebook with no cover page ADX 101976-2018 (Lau 11/10/98 Depo. Exh. 3) | ACS 242234 | ACS 242376 | | |
| 1264. | Complaint in action between ACS and AVE (Lau 11/10/98 Depo. Exh. 4) | ACS 242377 | ACS 242381 | | |
| 1265. | 3-7-94 Memo from D. Houlsby to L. Lau (Lau 11/10/98 Depo. Exh. 6) | ACS 242392 | ACS 242393 | | |
| 1266. | Bill Hardigan's Lab Notebook (Lau 11/10/98 Depo. Exh. 7) | ACS 242394 | | | |
| 1267. | Groups of Design History Files labeled 1 of 3, 2 of 3, 3 of 3, and attachments (Lau 11/10/98 Depo. Exh. 8) | ACS 242531 | ACS 244255 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1268. | Sharon Lam's Notebook (Lau 11/10/98 Depo. Exh. 9) | ACS 244256 | ACS 244409 | | |
| 1269. | Subpoena to Lau in SciMed case (Lau 06/10/99 Depo. Exh. 62) | ACS 230630 | | | |
| 1270. | U.S. Patent 5,603,721 to Lau (Lau 06/10/99 Depo. Exh. 63) | ACS 230634 | | | |
| 1271. | Page 3213 from February 23, 1999, "General and Mechanical" (Lau 06/10/99 Depo. Exh. 66) | ACS 230668 | | | |
| 1272. | Page 331from March 2, 1999 "General and Mechanical" (Lau 06/10/99 Depo. Exh. 67) | ACS 230669 | | | |
| 1273. | U.S. Patent 4,994,071 to MacGregor  (Lau 06/10/99 Depo. Exh. 71) | ACS 231116 | ACS 231123 | | |
| 1274. | Hand-drawn diagram (Lau 06/11/99 Depo. Exh. 74) | ACS 230580 | | | |
| 1275. | Hand-drawn diagrams (Lau 06/11/99 Depo. Exh. 75) | ACS 230582 | | | |
| 1276. | 8/15/89 U.S. Patent No. 4,856,516 to Hillstead (Lau 06/11/99 Depo. Exh. 76) | ACS 230585 | | | |
| 1277. | Diagrams from U.S. Patent No. 5,514,154, 4 pages (Lau 06/11/99 Depo. Exh. 77) | ACS 230592 | | | |
| 1278. | Group of documents, first page titled "Device Name Chronology" (Lau 06/11/99 Depo. Exh. 78) | ACS 230597 | | | |
| 1279. | 1/23/92 letter to Patti M. Reihhardt from Robert L. Sheridan (Lau 06/11/99 Depo. Exh. 79) | ACS 230610 | | | |
| 1280. | 5/8/90 handwritten notes from Notebook, 2 pages (Lau 06/11/99 Depo. Exh. 80) | ACS 230618 | | | |
| 1281. | Photocopies of photographs, 4 pages (Lau 06/11/99 Depo. Exh. 81) | ACS 230621 | | | |
| 1282. | Diagram and handwritten notes, 2 pages (Lau 06/11/99 Depo. Exh. 82) | ACS 230626 | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1283. | Page from notebook with the issue date of 1-30-1990, page dated March 5, 1990 (Lau 04/02/04 Depo. Exh. 8) | | | | |
| 1284. | Page from notebook dated January 30, 1990 (Lau 04/02/04 Depo. Exh. 9) | | | | |
| 1285. | Proprietary Information Agreement, 3 pages (Barclay 08/24/00 Depo. Exh. 5) | ACS 447318 | ACS 447320 | | |
| 1286. | Memo to Zavelson, Laura sent Tuesday, February 24, 1998, 1 page (Barclay 08/24/00 Depo. Exh. 6) | ACS-257026 | | | |
| 1287. | Fax Cover Sheet to Mrs. Laura Zavelson dated 10/02/98, 1 page (Barclay 08/24/00 Depo. Exh. 7) | ACS-257038 | | | |
| 1288. | Letter to Dr. Giorgio Morocutti dated March 2, 1998, 1 page (Barclay 08/24/00 Depo. Exh. 8) | ACS-257035 | | | |
| 1289. | Letter to Dr. Giorgio Morocutti dated March 2, 1998, 1 page (Barclay 08/24/00 Depo. Exh. 9) | ACS-257025 | | | |
| 1290. | Confidential Non-Disclosure Agreement, 2 pages (Barclay 08/24/00 Depo. Exh. 10) | ACS-257036 | 257037 | | |
| 1291. | Letter to Dr. Giorgio Morocutti dated December 22, 1997, 1 page (Barclay 08/24/00 Depo. Exh. 11) | ACS-257030 | | | |
| 1292. | Letter to Dott. Giorgio Morocutti dated 10 June, 1997, 1 page (Barclay 08/24/00 Depo. Exh. 12) | ACS-257028; | | | |
| 1293. | Memo to Huss, Beverly, et al. dated Wednesday, July 02, 1997 with attached letter dated 3 July, 1997, 2 pages (Barclay 08/24/00 Depo. Exh. 13) | ACS-056644 | ACS 056645 | | |
| 1294. | Letter to Michael Boneau dated May 22, 1989, 2 pages (Barclay 08/24/00 Depo. Exh. 14, Orth 3/23/04 Depo. Exh. 10) | ACS-224809 | ACS 224810 | | |
| 1295. | Nondisclosure Agreement, Bates Nos:; 3 pages (Barclay 08/24/00 Depo. Exh. 15, Orth 3/23/04 Depo. Exh. 11) | ACS-224811 | ACS 224813 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1296. | United States Patent No. 5,292,331; 8 pages (Barclay 08/24/00 Depo. Exh. 16) | | | | |
| 1297. | Letter to Edward J. Lynch, Esq. dated 9 March 1990, 1 page (Barclay 08/24/00 Depo. Exh. 17) | ACS-426579 | | | |
| 1298. | Nondisclosure Agreement with attached Appendix A, 18 pages (Barclay 08/24/00 Depo. Exh. 18) | ACS-426580 | ACS 426597 | | |
| 1299. | A Review of ACS' Implantable Coronary Stent Concepts, July 31, 1990, 26 pages (Barclay 08/24/00 Depo. Exh. 19) | ACS-004544 | ACS 004569 | | |
| 1300. | Notes dated 11/7/93, 1 page (Barclay 08/24/00 Depo. Exh. 20) | ACS-419308 | | | |
| 1301. | Declaration of Bruce J Barclay; 2 pages (Barclay 08/24/00 Depo. Exh. 21) | | | | |
| 1302. | Picture; 1 page (Barclay 08/24/00 Depo. Exh. 22) | | | | |
| 1303. | Picture; 1 page (Barclay 08/24/00 Depo. Exh. 23) | | | | |
| 1304. | 15xMagnified photo of a stent signed by Orth (marked as Exh. 3A at 10/04/99 Boneau depo. or Exh 5 to 3/23/04 Orth Depo.) | | | | |
| 1305. | 500xMagnified photo of a stent portion signed by Orth (marked as Exh. 3B at 10/04/99 Boneau depo. or Exh 7 to 3/23/04 Orth Depo.) | | | | |
| 1306. | Photo of a stent on a balloon signed by Orth (marked as Exh. 3C at 10/04/99 Boneau depo. or Exh 6 to 3/23/04 Orth Depo.) | | | | |
| 1307. | 200xMagnified photo of a stent portion signed by Orth (marked as Exh. 3D at 10/04/99 Boneau depo. or Exh 8 to 3/23/04 Orth Depo.) | | | | |
| 1308. | 200xMagnified photo of a stent portion signed by Orth (marked as Exh. 3E at 10/04/99 Boneau depo. or Exh 9 to 3/23/04 Orth Depo.) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1309. | Photo of a stent signed by Orth (marked as Exh. 4A at 10/04/99 Boneau depo.) | | | | |
| 1310. | Photo of a stent on a balloon signed by Orth (marked as Exh. 4B at 10/04/99 Boneau depo.) | | | | |
| 1311. | Four angiograms (marked as Exh. 6A at 10/04/99 Boneau depo.) | | | | |
| 1312. | Four angiograms (marked as Exh. 6B at 10/04/99 Boneau depo.) | | | | |
| 1313. | Three angiograms (marked as Exh. 7 at 10/04/99 Boneau depo.) | | | | |
| 1314. | Three angiograms (marked as Exh. 8 at 10/04/99 Boneau depo.) | | | | |
| 1315. | Two angiograms (marked as Exh. 9 at 10/04/99 Boneau depo.) | | | | |
| 1316. | Two angiograms (marked as Exh. 10 at 10/04/99 Boneau depo.) | | | | |
| 1317. | Two angiograms (marked as Exh. 11 at 10/04/99 Boneau depo.) | | | | |
| 1318. | Forming tools (Boneau Depo. Exh. 168 (4/20/04), 29 (8/31/00), 504 (8/24/00), 14 (10/04/99)) | | | | |
| 1319. | Hand Written Document- Ring Dimensions | Boneau 8/31/00 Depo. Exh. 32 | | | |
| 1320. | Stent Placement Notes | Boneau 8/31/00 Depo. Exh. 39 | | | |
| 1321. | 03/09/90 Letter to E. Lynch from J. Eakin enclosing Boneau patent application (Orth 3/23/04 Depo. Exh. 4) | ACS-228829 | | | |
| 1322. | Agenda for 11/25/91 Design Review: Bronco stent and Delivery System Presentation (Orth 6/29/99 Depo. Exh. 84) | ACS 228060 | ACS 228063 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1323. | 11/25/91 Design Review: Bronco stent and Delivery System Presentation (Orth 6/29/99 Depo. Exh. 85) | ACS 228064 | ACS 228153 | | |
| 1324. | Collection of References cited in Lau '154, '955, '167, '168 and '133 patents | | | | |
| 1325. | Nondisclosure Agreement and Boneau patent application transmitted with March 9, 1990 letter of J. Eakin | ACS426580 | ACS426597 | | |
| 1326. | Privilege logs submitted by Fulwider Patton Lee & Utecht | | | | |
| 1327. | American Medical Journal article entitled "The stent decade: 1987 to 1997" (Stertzer 10/19/99 Exh. 7) | - | - | | |
| 1328. | Catheterization and Cardiovascular Diagnosis 41:213-224 (1997) article entitled "Coronary AVE Micro Stents: Serial Quantitative Angio and Histology in a Canine Model" (Stertzer 10/19/99 Exh. 9) | - | - | | |
| 1329. | Confidential Disclosure Agreement between Arterial Vascular Engineering and Simon Stertzer, M.D. dated 3/29/96 (Stertzer 10/19/99 Exh. 4) | - | - | | |
| 1330. | Applied Vascular Engineering Micro Stents I & II Report by Simon H. Stertzer, M.D., F.A.C.C. and Eugene V. Pomerantzev, M.D., Ph.D. | AVEA688516 | AVEA688532 | | |
| 1331. | Appendix D Photocopy of Anwar, Stertzer, et al. Animal Study | AVEA703815 | AVEA703866 | | |
| 1332. | Handwritten notes | AVEA688384 | AVEA688441 | | |
| 1333. | Endovascular Support Systems, Inc. Report | AVEA688467 | AVEA688503 | | |
| 1334. | June 11, 1990 Letter from Simon H. Stertzer to Laura Alonge at the Food and Drug Administration | AVEA691351 | AVEA691351 | | |
| 1335. | Application for Investigational Device Exemption | AVEA408244 | AVEA408300 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1336. | July 17, 1992 letter from Abhijit Acharya at the Food and Drug Administration to Simon H. Stertzer | AVEA703716 | AVEA703717 | | |
| 1337. | July 13, 1990 letter from Abhijit Acharya at the Food and Drug Administration to Simon H. Stertzer | AVEA688597 | AVEA688602 | | |
| 1338. | July 13, 1990 letter from Abhijit Acharya at the Food and Drug Administration to Simon H. Stertzer with attachments | AVEA703533 | AVEA703538 | | |
| 1339. | June 11, 1990 Letter from Simon H. Stertzer to Laura Alonge at the Food and Drug Administration with attachments (Stertzer Exh. 26; Plaintiff Exh. 441) | - | - | | |
| 1340. | June 11, 1990 Letter from Simon H. Stertzer to Laura Alonge at the Food and Drug Administration with attachments | AVEA703478 | AVEA703532 | | |
| 1341. | May 7, 1990 Letter to Robert L. Sheridan regarding Amendment to Application Number G890240 | AVEA688542 | AVEA688595 | | |
| 1342. | May 7, 1990 letter from Stertzer to Thomas O'Connell, M.D. (Stertzer Exh. 25) | - | - | | |
| 1343. | January 12, 1990 Letter from Simon H. Stertzer to Laura Alonge at the Food and Drug Administration | AVEA688533 | AVEA688541 | | |
| 1344. | January 12, 1990 Letter from Simon H. Stertzer to Laura Alonge at the Food and Drug Administration | AVEA703467 | AVEA703474 | | |
| 1345. | July 28, 1992 Letter from Simon H. Stertzer to Kenneth Palmer at the Food and Drug Administration | AVEA703702 | AVEA703704 | | |
| 1346. | Section V. Description of Medical Device | AVEA703115 | AVEA703136 | | |
| 1347. | Handwritten Drawing | AVEA688667 | AVEA688667 | | |
| 1348. | 5/11/00 Subpoena to Crosby, Heafey, Roach & May | | | | |
| 1349. | 6/16/00 Objections and Responses to Production Subpoena of Crosby, Heafey, Roach & May | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1350. | 5/11/00 Subpoena to Fulwider Patton Lee & Utecht, LLP | | | | |
| 1351. | 6/07/00 Objections and Responses to Production Subpoena of Fulwider Patton Lee & Utecht, LLP | | | | |
| 1352. | Edward Lynch's Bio from Duane Morris LLP website | | | | |
| 1353. | Separation Agreement between McDermott and Guidant Corporation, dated June 30, 2003 (McDermott Exh. 6) | | | | |
| 1354. | Letter from Samson to Boneau re Mutual Confidentiality Agreement, dated May 22, 1989 (McDermott Exh. 7) | ACS 224809 | 10 | | |
| 1355. | Notes from a conversation between Ginger Howard and Simon Stertzer, dated November 7 1993 (McDermott Exh. 9) | ACS 419308 | | | |
| 1356. | Performance evaluation for Lilip Lau, dated June 7, 1990 (McDermott Exh. 10) | ACS 426724 | 6 | | |
| 1357. | Plaintiff's Second Notice of Rule 30(b)(6) (Schneiderman Exh. 27) | | | | |
| 1358. | Multi-Link Date Of First Manufacture (Schneiderman Exh. 28) | | | | |
| 1359. | Product Specification, ACS RX Multi-Link (Schneiderman Exh. 29) | ACS00691271 | 295 | | |
| 1360. | ACS Multi-Link RX Duet Overview (Schneiderman Exh. 30) | ACS00691341 | 365 | | |
| 1361. | ACS Multi-Link RX Tristar Overview (Schneiderman Exh. 31) | ACS00691539 | 566 | | |
| 1362. | ACS Multi-Link Solo Overview (Schneiderman Exh. 32) | ACS00691493 | 510 | | |
| 1363. | Multi-Link Tetra Overview (Schneiderman Exh. 33) | ACS00691511 | 538 | | |
| 1364. | Multi-Link Tetra Overview (Schneiderman Exh. 33-A) | ACS00691809 | 816 | | |
| 1365. | ACS Multi-Link Ultra Overview (Schneiderman Exh. 34) | ACS00691567 | 575 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1366. | Multi-Link RX Pixel Overview (Schneiderman Exh. 35) | ACS00691451 | 492 | | |
| 1367. | Multi-Link Vision Mini Vision Overview (Schneiderman Exh. 36) | ACS00691238 | 270 | | |
| 1368. | Multi-Link Vision Product Specification Overview (Schneiderman Exh. 36-A) | ACS00691795 | 808 | | |
| 1369. | Multi-Link RX Zeta Product Specification Overview (Schneiderman Exh. 37) | ACS00691313 | 340 | | |
| 1370. | Multi-Link RX Penta Overview (Schneiderman Exh. 38) | ACS00691416 | 450 | | |
| 1371. | Bronco Design Review Attendees (Schneiderman Exh. 40) | ACS157611 | 638 | | |
| 1372. | Design History File Index ACS Multi-Link OTW (Schneiderman Exh. 41) | ACS242538 | 550 | | |
| 1373. | Document re Action Items Response: Stent Meeting Tuesday May 16, 1995 (Schneiderman Exh. 42) | ACS148379 | | | |
| 1374. | Tetra diagram (Schneiderman Exh. 43) | ACS00691296 | 312 | | |
| 1375. | ACS Multi-Link Solo Design Change Review (Schneiderman Exh. 44) | ACS215280 | 353 | | |
| 1376. | Spreadsheet re Persons Who Contributed To The Design Of The Model (Schneiderman Exh. 45) | | | | |
| 1377. | Beat AVE Attack Pack (Schneiderman Exh. 46) | ACS274232 | 266 | | |
| 1378. | Photo (Khosravi Exh. 1) | | | | |
| 1379. | Khosravi Employee Review, dated July 1, 1992 (Khosravi Exh. 10) | ACS426763 | 4 | | |
| 1380. | Handwritten diagram (Khosravi Exh. 16) | | | | |
| 1381. | Sharon Lam lab notebook No. 1092, Issue date August 24, 1992, Return date April 22, 1994 (Khosravi Exh. 17) | ACS228506 | 634 | | |
| 1382. | American Heart Assoc. Program (Khosravi Exh. 19) | ACS0696891 | 4 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1383. | Photo (Khosravi Exh. 20) | ACS00691908 | | | |
| 1384. | Photo (Khosravi Exh. 21) | ACS00691910 | | | |
| 1385. | American Heart Assoc. Program (Khosravi Exh. 22) | ACS696895 | 8 | | |
| 1386. | Memo from F. Khosravi re Meetings with Stent Investigators at AHA '92, dated November 19, 1992 (Khosravi Exh. 23) | ACS202198 | 9 | | |
| 1387. | Handwritten notes re "Hoops and Stocking" Stent Concept (Hartigan Exh. 1) | ACS 011208 | 9 | | |
| 1388. | William Hartigan, Dept. 1475, Lab Notebook No. 515, Issue Date 9/26/89, Return Date 4/22/94 (Hartigan Exh. 2) | | | | |
| 1389. | Handwritten notes re Balloon Expandable Frame for "Hoops and Stocking" Stent (Hartigan Exh. 4) | ACS 125914 | 915 | | |
| 1390. | A Review of ACS's Implants for Coronary Stent Concepts (Samson Exh. 8) | ACSB004518 | 543 | | |
| 1391. | US Patent No. 4,886,062 (Wiktor) (Segal Exh. 4) | | | | |
| 1392. | Design Specification for S670 stent (Segal Exh. 5) | AVEA719393 | 398 | | |
| 1393. | Blow up of figure marked detail from reference 82 (Segal Exh. 6) | AVEA 870703 | | | |
| 1394. | Blow up with hand markings (Segal Exh. 7) | AVEA 870703 | | | |
| 1395. | Set of color photographs (Segal Exh. 8) | ACS00700430 | 453 | | |
| 1396. | Photograph of S7 stent (Segal Exh. 9) | | | | |
| 1397. | Photograph of S7 stent (Segal Exh. 10) | | | | |
| 1398. | US Patent No. 5,514,154 (Lau) with hand markings (Segal Exh. 11) | | | | |
| 1399. | Subpoena to Mr. Jendersee (Jendersee Exh. 1) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1400. | The AVE Micro Stent (Jendersee Exh. 2) | AVEA15292 | 300 | | |
| 1401. | Letter to Nobuyoshi, dated July 7, 1993 (Jendersee Exh. 3) | AVEA390855 | 857 | | |
| 1402. | Design Check List: "Three Phase Summary" (Jendersee Exh. 4) | AVEA012715 | 717 | | |
| 1403. | Expense Report (Jendersee Exh. 5) | AVEA442053 | 061 | | |
| 1404. | AHA Brochure from Atlanta, GA (Jendersee Exh. 6) | | | | |
| 1405. | AHA Program Brochure from 1994. (Jendersee Exh. 7) | | | | |
| 1406. | European Patent Application number 0 540 290 A2 (ACS) (Jendersee Exh. 8) | AVEA410130 | 139 | | |
| 1407. | Fax from Stertzer to Jendersee forwarding letter from Surreys to Stertzer, dated January 17, 1995 (Jendersee Exh. 10) | AVEA390718 | 749 | | |
| 1408. | Course Materials from Conference in Rotterdam (Jendersee Exh. 11) | AVEA414430 | 444 | | |
| 1409. | Course Materials from Conference in Rotterdam (Jendersee Exh. 13) | ACS00697276 | 324 | | |
| 1410. | Course Materials from Conference in Rotterdam (Jendersee Exh. 14) | AVEA414430 | 444 | | |
| 1411. | Photographs  (Jendersee Exh. 15) | ACS697327 | 331 | | |
| 1412. | Purchase and Sale Agreement between ESS and PET, dated October 1, 1992 (Jendersee Exh. 16) | AVEA367140 | 158 | | |
| 1413. | IPO Prospectus for AVE (Jendersee Exh. 18) | AVEA663131 | 227 | | |
| 1414. | AVE Sales Memorandum (Jendersee Exh. 19) | AVEA619283 | 302 | | |
| 1415. | Stock Exchange Agreement between ESS, AVE and Boneau, dated March 27, 1995 (Jendersee Exh. 21) | AVEB358554 | 559 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1416. | Letter from Miller to Dorros, dated November 28, 1994 (Jendersee Exh. 23) | AVEB69608 | 810 | | |
| 1417. | Stent Types Technical Bulletin (Jendersee Exh. 24) | AVEA369109. | 113 | | |
| 1418. | Coronary Stent Design Dossier (Jendersee Exh. 25) | AVEA112838 | 884 | | |
| 1419. | One-page Sheet of Drawings of Stents (Jendersee Exh. 26) | | | | |
| 1420. | Fax from Lashinski to Peter Grill, dated June 3, 1993, forwarding figures and information re Stertzer Micro Stent (Jendersee Exh. 27) | AVEB783586 | 589 | | |
| 1421. | Table of test results  (Jendersee Exh. 28) | AVEB306514 | | | |
| 1422. | Fax memo from Bedsole to AVE Distributors, dated April 4, 1994 (Jendersee Exh. 29) | AVEB723324 | | | |
| 1423. | Standard Operating Procedure (Jendersee Exh. 30) | AVEB305779 | 782 | | |
| 1424. | Letter from Webb to Stertzer, dated August 4, 1994 (Jendersee Exh. 32) | AVEB792897 | | | |
| 1425. | Letter from Bedsole to Marco, dated April 20, 1994 (Jendersee Exh. 33) | AVEB312440 | | | |
| 1426. | Lashinski subpoena dated February 24, 2004 (Lashinski Exh. 1) | | | | |
| 1427. | Photographs (Lashinski Exh. 2) | ACS00697327, ACS006973729, ACS697330, ACS697331 | | | |
| 1428. | Letter from Lashinski to Dr. De Scheerder, dated October 10, 1994 (Lashinski Exh. 3) | AVEA783769 | | | |
| 1429. | Letter from Jendersee to Oudenaller, dated September 9, 1994 (Lashinski Exh. 4) | AVEA790168 | 169 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1430. | PowerPoint presentation re "Device Characteristics (Stents)" (Lashinski Exh. 5) | AVEA414430 | 444 | | |
| 1431. | First Thoraxcenter Course on Coronary Stenting Information Pack (Lashinski Exh. 6) | ACS697276 | 324 | | |
| 1432. | Letter from Carrozza to Lashinski, dated November 21, 1994 (Lashinski Exh. 7) | AVEA390870 | | | |
| 1433. | Four pages from 1994 AHA meeting program (Lashinski Exh. 8) | | | | |
| 1434. | Hand-drawn document by witness (Lashinski Exh. 10) | | | | |
| 1435. | Hand-drawn document by counsel & the witness (Lashinski Exh. 13) | | | | |
| 1436. | 1997 Annual Report of AVE (Lashinski Exh. 14) | AVEA705971 | 6032 | | |
| 1437. | 1993 AHA meeting program, four pages (Lashinski Exh. 16) | | | | |
| 1438. | Excerpts from Textbook of Interventional Cardiology (Lashinski Exh. 17) | | | | |
| 1439. | Patent Application of Lashinski, Jendersee and Birdsall for Stent Apparatus with Articulating Segments (Lashinski Exh. 20) | AVEA102556 | 574 | | |
| 1440. | Patent Application of Lashinski, Jendersee and Birdsall for Connected Stent Apparatus (Lashinski Exh. 21) | AVEA355595 | 620 | | |
| 1441. | Appeal Brief re Connected Stent Apparatus, dated January 8, 1989 (Lashinski Exh. 23) | | | | |
| 1442. | Pages from lab notebook (Lashinski Exh. 25) | AVEB704267 | 286 | | |
| 1443. | AVE training manual (Lashinski Exh. 26) | AVEC268914 | 925 | | |
| 1444. | Abstract form (Lashinski Exh. 28) | AVEB783884 | | | |
| 1445. | Handwritten notes on welded stents, (Lashinski Exh. 29) | AVEC294400 | 404 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1446. | Welded Stent Safety Design Summary, (Lashinski Exh. 30) | AVEC294385 | 388 | | |
| 1447. | Technical bulletin (Lashinski Exh. 31) | AVEC282915 | 916 | | |
| 1448. | Competitive Coronary Stents overview, (Lashinski Exh. 32) | AVEB250766 | 770 | | |
| 1449. | Sales memo (Lashinski Exh. 33) | AVEA619283 | 302 | | |
| 1450. | Master License Agreement between Surmodics and AVE, dated August 6, 1997 (Lashinski Exh. 34) | AVEA752243 | 269 | | |
| 1451. | Purchase and Sale Agreement between ESS and PET, dated October 1, 1992 (Lashinski Exh. 37) | AVEB6967687 | 805 | | |
| 1452. | Introduction: Brief Stents Development History (Lashinski Exh. 39) | AVEB56766 and 56767 | | | |
| 1453. | Transcript of March 21, 2001 deposition of Robert Lashinski (Lashinski Exh. 40) | AVEB696698 | 739 | | |
| 1454. | Patent Application 08172420 (Boneau) (Lashinski Exh. 42) | | | | |
| 1455. | Letter from Bob Lashinski to John Webb, dated April 14, 1994 (Lashinski Exh. 43) | AVEB307105 | 106 | | |
| 1456. | Declaration of Robert Lashinski in Support of Petition 37CFR1.324 to Add Joint Inventor to Patent Application (Lashinski Exh. 46) | | | | |
| 1457. | Letter from Eakin to Boneau enclosing USPTO Office Action, dated July 30, 1990 (Boneau Exh. 136) | AVEB661898 | | | |
| 1458. | Hand-drawn diagram (Boneau Exh. 137) | | | | |
| 1459. | Diagram Labeled A (Boneau Exh. 141) | | | | |
| 1460. | Diagram Labeled B (Boneau Exh. 142) | | | | |
| 1461. | Diagram Labeled C (Boneau Exh. 143) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1462. | Diagram Labeled D (Boneau Exh. 144) | | | | |
| 1463. | Diagram Labeled E (Boneau Exh. 145) | | | | |
| 1464. | Diagram Labeled F (Boneau Exh. 146) | | | | |
| 1465. | Diagram Labeled G (Boneau Exh. 147) | | | | |
| 1466. | Diagram Labeled H (Boneau Exh. 148) | | | | |
| 1467. | Diagram Labeled I (Boneau Exh. 149) | | | | |
| 1468. | Diagram Labeled J (Boneau Exh. 150) | | | | |
| 1469. | Diagram Labeled K (Boneau Exh. 151) | | | | |
| 1470. | Preliminary Amendment in re application of Michael D. Boneau (Boneau Exh. 152) | | | | |
| 1471. | Amendment and Reply Under 37 CFR 1.111 (Boneau Exh. 153) | | | | |
| 1472. | Response to Final Office Action (Boneau Exh. 154) | | | | |
| 1473. | Jack Warner Invoice (Boneau Exh. 155) | AVEA408735 | | | |
| 1474. | Diagram of Forming Tool (Boneau Exh. 156) | AVEB 363349 | | | |
| 1475. | AVE Micro Stent PL History (Boneau Exh. 157) | AVEB 366382 | 383 | | |
| 1476. | Dialog Results - Article (Boneau Exh. 159) | | | | |
| 1477. | Article Re Experimental Intrahepatic Portacaval Anastomosis: Use of Expandable Gianturco Stents (Boneau Exh. 166) | | | | |
| 1478. | Forming Tool (not attached to the transcript - retained by Plaintiff's counsel) (Boneau Exh. 168) | | | | |
| 1479. | Excerpt from "Endoluminal Stenting" (Boneau Exh. 169) | | | | |
| 1480. | Prosecution history of US Patent No. 5,674,278 (Boneau) (Boneau Exh. 176) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1481. | Diet Coke can (*Retained by reporter) (Boneau Exh. 179) | | | | |
| 1482. | Diet Coke can (*Retained by reporter) (Boneau Exh. 180) | | | | |
| 1483. | Hand-drawn figure (Boneau Exh. 181) | | | | |
| 1484. | Figure representing cut-out portion of a stent laid flat with orange highlighting and handwritten notations (Boneau Exh. 182) | | | | |
| 1485. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 183) | | | | |
| 1486. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 184) | | | | |
| 1487. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 185) | | | | |
| 1488. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 186) | | | | |
| 1489. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 187) | | | | |
| 1490. | Figure representing cut-out portion of pattern of a stent laid flat with handwritten notations (Boneau Exh. 188) | | | | |
| 1491. | 63rd Scientific Sessions Abstract Form  (Boneau Exh. 195) | AVEA668487 | | | |
| 1492. | Letter from Samson to Nigg, dated January 7, 1985 (Boneau Exh. 196) | AVEA720507 | | | |
| 1493. | U.S. Patent No. 4,969,458 (Wiktor) (Boneau Exh. 197) | | | | |
| 1494. | Letter from Azam Anwar to James Eakin, dated August 22, 1991 (Eakin Exh. 6) | AVEA00860233 | 7 | | |
| 1495. | Declaration of James E. Eakin in Support of Motion for Summary Judgment (Eakin Exh. 7) | AVEA6668466 | 74 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---|---|---|---|---|---|
| 1496. | File wrapper of patent application serial number 08/172420 (Eakin Exh. 8) | | | | |
| 1497. | Letter from Kimberly Williams, secretary to Mr. Eakin, to Simon Stertzer's Office, re September 15, 1991 Billing Statement of Michael D. Boneau, dated September 20, 1991 (Eakin Exh. 9) | AVEB82277292 | | | |
| 1498. | Invoice to Simon Stertzer, dated November 4, November 20, and December 20, 1991 (Eakin Exh. 10) | AVEB368844 | 6 | | |
| 1499. | Invoice to Simon Stertzer, dated November 4, November 20, and December 20, 1991 (Eakin Exh. 11) | AVEB822771, AVEB822769, AVEB822767 | | | |
| 1500. | Diagram of Fig. 2A and 2B (Eakin Exh. 12) | | | | |
| 1501. | CV for Wagoner (Wagoner Exh. 2) | | | | |
| 1502. | Report of Expert opinion by Robert H. Wagoner, Ph.D. (Wagoner Exh. 3) | | | | |
| 1503. | Rebuttal Expert Opinion by Robert H. Wagoner (Wagoner Exh. 4) | | | | |
| 1504. | Exhibit G: Asserted Claims (Wagoner Exh. 5) | | | | |
| 1505. | Hand drawing (Wagoner Exh. 7) | | | | |
| 1506. | Diagrams (Wagoner Exh. 13) | ACS00691296 | 312 | | |
| 1507. | Exhibit C to Dr. Wagoner's report (Wagoner Exh. 14) | | | | |
| 1508. | Exhibit N, Infringement Analysis (Wagoner Exh. 15) | | | | |
| 1509. | Hand-drawn diagram of line segments (Wagoner Exh. 16) | | | | |
| 1510. | Rollins, Nancy, Self-expanding Metallic Stents: Preliminary Evaluation in an Atherosclerotic Model, Radiology, 1987; 163:739-742. (Wagoner Exh. 19) | ACS187158 | 164 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1511. | Handwritten notes and printouts from texloc.com and angiodynamics.com (Wagoner Exh. 20) | | | | |
| 1512. | Handwritten notes and printouts from texloc.com and angiodynamics.com (Wagoner Exh. 21) | | | | |
| 1513. | Duprat, Gerard, Self-0expnading Metallic Stents for Small Vessels: An Experimental Evaluation, Radiology 1987; 162:469-472 (Wagoner Exh. 22) | ACS187787 | 792 | | |
| 1514. | Rebuttal Expert Report of Raymond Vito, Ph.D. (Wagoner Exh. 23) | | | | |
| 1515. | US Patent No. 5,653,727 (Wiktor) (Wagoner Exh. 25) | | | | |
| 1516. | Various published articles and schematics (Wagoner Exh. 26) | | | | |
| 1517. | Exhibit P: Infringement Analysis (Wagoner Exh. 30) | | | | |
| 1518. | Hand drawing (Wagoner Exh. 32) | | | | |
| 1519. | Diagram (Wagoner Exh. 34) | | | | |
| 1520. | Hand-drawn grid (Wagoner Exh. 36) | | | | |
| 1521. | Preliminary Expert Report of Dr. Leewood et al. (Wagoner Exh. 38) | | | | |
| 1522. | Exhibit D from expert report (Wagoner Exh. 43) | | | | |
| 1523. | Hand-drawn diagram (Wagoner Exh. 45) | | | | |
| 1524. | File wrapper of '331 patent (Wagoner Exh. 46) | | | | |
| 1525. | Excerpts from Handbook of Coronary Stents, Second Edition (Wagoner Exh. 48) | | | | |
| 1526. | Hand-drawn drawing (Wagoner Exh. 49) | | | | |
| 1527. | Expert report of Saigal, June 7th, 2004 (Saigal Exh. 1) | | | | |
| 1528. | Rebuttal report of Saigal, July 2nd, 2004 (Saigal Exh. 2) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1529. | CV for Saigal (Saigal Exh. 3) | | | | |
| 1530. | Opening report of Wagoner (Saigal Exh. 4) | | | | |
| 1531. | Drawing (Saigal Exh. 5) | | | | |
| 1532. | Drawing (Saigal Exh. 6) | | | | |
| 1533. | Design Specification re S7 Stent, Pattern I (Saigal Exh. 8) | AVEA870742 | 744 | | |
| 1534. | Figure 11 from Lau patent (Saigal Exh. 9) | | | | |
| 1535. | Figure 5 from Lau patent (Saigal Exh. 10) | | | | |
| 1536. | Picture of ACS Multilink and S7 (Saigal Exh. 11) | | | | |
| 1537. | Manufacturing specifications from ACS (Saigal Exh. 12) | ACS00691296 | 312 | | |
| 1538. | Exhibit E to Saigal's opening report (Saigal Exh. 13) | | | | |
| 1539. | Exhibit F to Saigal's opening report (Saigal Exh. 14) | | | | |
| 1540. | Furui, Shigeru, Hepatic Inferior Vena Cava Obstruction Treatment of Two Types with Gianturco Expandable Metallic Stents," Radiology 1990; 176:665-670 (Saigal Exh. 15) | | | | |
| 1541. | Drawing (Saigal Exh. 16) | | | | |
| 1542. | Drawing (Saigal Exh. 17) | | | | |
| 1543. | Picture of GFX stent  (Saigal Exh. 18) | | | | |
| 1544. | Revised Exhibit E (Saigal Exh. 22) | | | | |
| 1545. | Page with additional language to be added to report of Saigal (Saigal Exh. 23) | | | | |
| 1546. | Exhibit 11 to Segal rebuttal report (Saigal Exh. 25) | ACS00701918 | 967 | | |
| 1547. | Segal rebuttal report (Saigal Exh. 26) | | | | |
| 1548. | Manufacturing specifications from ACS (Saigal Exh. 27) | ACS00691296 | 312 | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1549. | Document with hand drawing (Saigal Exh. 28) | | | | |
| 1550. | Drawing (Saigal Exh. 31) | | | | |
| 1551. | Rollins, Nancy, Self-Expanding Metallic Stents: Preliminary Evaluation in an Atherosclerotic Model, Radiology 1987; 163:739-742 (Saigal Exh. 32) | ACS187158 | 164 | | |
| 1552. | Ruler (Saigal Exh. 33) | | | | |
| 1553. | Exhibit D from Saigal's opening report  (Saigal Exh. 37) | | | | |
| 1554. | Document previously marked Boneau Exhibit 142 (Saigal Exh. 39) | | | | |
| 1555. | Photograph (Saigal Exh. 40) | | | | |
| 1556. | Photograph with drawing (Saigal Exh. 41) | | | | |
| 1557. | Excerpts from Dictionary of Materials and Manufacturing (Saigal Exh. 42) | | | | |
| 1558. | Copy of figure 1 B (Saigal Exh. 43) | | | | |
| 1559. | Report of Saigal (Saigal Exh. 44) | | | | |
| 1560. | Deposition transcript of Boneau, September 8th, 2000 (Saigal Exh. 45) | | | | |
| 1561. | One-page drawing, Figure 1B   (Saigal Exh. 48) | | | | |
| 1562. | Copy of One-page drawing, Figure 1B (Saigal Exh. 49) | | | | |
| 1563. | Copy of Wagoner Exhibit 39 (Saigal Exh. 53) | | | | |
| 1564. | Exhibit C from Saigal's opening report (Saigal Exh. 54) | | | | |
| 1565. | Prosecution history for 278 patent (Saigal Exh. 55) | | | | |
| 1566. | Prosecution history for '382 patent (Saigal Exh. 56) | | | | |
| 1567. | Prosecution history for '053 patent (Saigal Exh. 57) | | | | |
| 1568. | Exhibit B to Saigal's opening report  (Saigal Exh. 58) | | | | |

| DTX No. | Description | Beg Bates No | End Bates No | Introduced | Admitted |
|---------|-------------|--------------|--------------|------------|----------|
| 1569. | Colored representation of stent  (Saigal Exh. 61) | | | | |
| 1570. | Copy of report with editorial corrections  (Saigal Exh. 62) | | | | |
| 1571. | Proposed Amendment After Final Rejection in US Serial No. 07/398,180 (Boneau) (Saigal Exh. 63) | | | | |
| 1572. | Hand drawing (Saigal Exh. 67) | | | | |
| 1573. | Decision in Cordis vs. Medtronic dated 3/28/02 (Saigal Exh. 68) | | | | |
| 1574. | Joint Claim Construction Chart (Saigal Exh. 70) | | | | |

ORC 362039-5.052734.0040