EXHIBIT D



UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 90/007,888 | 01/23/2006 | 6432133 | 067448-0000004 | 1233 |

24201    7590    12/21/2006

FULWIDER PATTON
6060 CENTER DRIVE
10TH FLOOR
LOS ANGELES, CA  90045

| EXAMINER |
|---|

| ART UNIT | PAPER NUMBER |
|---|---|

DATE MAILED: 12/21/2006

Please find below and/or attached an Office communication concerning this application or proceeding.


Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

**DO NOT USE IN PALM PRINTER**

(THIRD PARTY REQUESTER'S CORRESPONDENCE ADDRESS)

PILLSBURY WINTHROP SHAW PITTMAN, LLP
P.O. BOX 10500
MCLEAN, VA  22102

# *EX PARTE* REEXAMINATION COMMUNICATION TRANSMITTAL FORM

REEXAMINATION CONTROL NO. *90/007,888*.

PATENT NO. *6432133*.

ART UNIT *3993*.

Enclosed is a copy of the latest communication from the United States Patent and Trademark Office in the above identified *ex parte* reexamination proceeding (37 CFR 1.550(f)).

Where this copy is supplied after the reply by requester, 37 CFR 1.535, or the time for filing a reply has passed, no submission on behalf of the *ex parte* reexamination requester will be acknowledged or considered (37 CFR 1.550(g)).

| | Control No. 90/007,888 | Patent Under Reexamination 6432133 |
|---|---|---|
| **Office Action in Ex Parte Reexamination** | **Examiner** Sara S. Clarke | **Art Unit** 3993 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

a☐ Responsive to the communication(s) filed on _____ .      b☐ This action is made FINAL.
c☒ A statement under 37 CFR 1.530 has not been received from the patent owner.

A shortened statutory period for response to this action is set to expire <u>2</u> month(s) from the mailing date of this letter.
Failure to respond within the period for response will result in termination of the proceeding and issuance of an *ex parte* reexamination certificate in accordance with this action. 37 CFR 1.550(d). **EXTENSIONS OF TIME ARE GOVERNED BY 37 CFR 1.550(c).**
If the period for response specified above is less than thirty (30) days, a response within the statutory minimum of thirty (30) days will be considered timely.

Part I    THE FOLLOWING ATTACHMENT(S) ARE PART OF THIS ACTION:

1. ☐ Notice of References Cited by Examiner, PTO-892.      3. ☐ Interview Summary, PTO-474.

2. ☒ Information Disclosure Statement, PTO/SB/08.      4. ☐ _____ .

Part II    SUMMARY OF ACTION

1a. ☒ Claims <u>1-15</u> are subject to reexamination.

1b. ☐ Claims _____ are not subject to reexamination.

2. ☐ Claims _____ have been canceled in the present reexamination proceeding.

3. ☒ Claims <u>10,11 and 15</u> are patentable and/or confirmed.

4. ☒ Claims <u>1-9 and 12-14</u> are rejected.

5. ☐ Claims _____ are objected to.

6. ☐ The drawings, filed on _____ are acceptable.

7. ☐ The proposed drawing correction, filed on _____ has been (7a)☐ approved (7b)☐ disapproved.

8. ☐ Acknowledgment is made of the priority claim under 35 U.S.C. § 119(a)-(d) or (f).

   a)☐ All  b)☐ Some*  c)☐ None    of the certified copies have

   1☐ been received.

   2☐ not been received.

   3☐ been filed in Application No. _____ .

   4☐ been filed in reexamination Control No. _____ .

   5☐ been received by the International Bureau in PCT application No. _____ .

   * See the attached detailed Office action for a list of the certified copies not received.

9. ☐ Since the proceeding appears to be in condition for issuance of an *ex parte* reexamination certificate except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

10. ☐ Other: _____

cc: Requester (if third party requester)

## DETAILED ACTION

### *Statutory Bases for Claim Rejections*

The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that

form the basis for the rejections under this section made in this Office action:

A person shall be entitled to a patent unless –

(e) the invention was described in (1) an application for patent, published under section 122(b), by another filed in the United States before the invention by the applicant for patent or (2) a patent granted on an application for patent by another filed in the United States before the invention by the applicant for patent, except that an international application filed under the treaty defined in section 351(a) shall have the effects for purposes of this subsection of an application filed in the United States only if the international application designated the United States and was published under Article 21(2) of such treaty in the English language.

The following is a quotation of 35 U.S.C. 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

(a) A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.  Patentability shall not be negatived by the manner in which the invention was made.

1.    **Claims 1-9 and 12-14** are rejected under 35 U.S.C. 103(a) as being

unpatentable over US Patent No. 6,344,053 to Boneau ("Boneau") in view of US Patent

No. 5,104,404 to Wolff ("Wolff").

2.    Regarding claim 1, Boneau discloses the invention substantially as claimed

including a plurality of cylindrical elements (col. 6, ll. 6-19) each having a diameter and a

length.  Each cylindrical element has a shape configured to enable the cylindrical

element to expand with the inflation of an expandable member disposed therein.  See

the description at col. 5, ll. 40-52.

Claim 1 also requires that the length of each cylindrical element is less than 2.5

mm. Boneau discloses that corresponding stents may range from 1 mm to 2 cm in length. Since the claimed length range of less than 2.5 mm overlaps the length range taught by Boneau, it would have been obvious to one of ordinary skill in the art at the time of invention to make the stent of Boneau in the claimed length range. See MPEP 2144.05.

Claim 1 further requires that length of each cylindrical element is less than the diameter of the cylindrical element upon inflation of the expandable member. Put another way, the diameter of the cylindrical element, upon inflation of the expandable member, is greater than or equal to 2.5 mm. At col. 5, ll. 4-22, Boneau discloses that the typical vessel, into which the stent of Boneau might be implanted, ranges from 1.5 mm to 5 mm in diameter. Since the cylindrical element of Boneau is expanded to the vessel diameter (see Fig. 4), the diameter of the cylindrical element of Boneau, upon inflation of the expandable member, ranges from 1.5 mm to 5 mm. Since the claimed range of greater than or equal to 2.5 mm overlaps the range of diameters disclosed by Boneau, it also would have been obvious to one of ordinary skill in the art at the time of invention to make the stent of Boneau in the claimed diameter range.

3.      Regarding claim 3, Boneau shows U-shaped members at 12 and 14.

4.      Boneau does not disclose a longitudinally flexible stent, comprising a plurality of interconnected cylindrical elements aligned along a stent longitudinal axis, as required in claim 1, and upon expansion there is no appreciable shortening of the stent, as required in claim 2.

5.      Wolff discloses a longitudinally flexible stent arrangement having interconnected cylindrical elements aligned along a stent longitudinal axis as shown in Fig. 1.

Control Number: 90/007,888                                                Page 3
Art Unit 3993

Regarding claim 2, based upon the structure disclosed in the subject patent for

performing the function of not appreciably shortening upon radial expansion of the stent

(see col. 3, ll. 9-13, and col. 5, ll. 53-56), which discloses connecting to either peaks or

valleys, since the cylindrical elements of Wolff are connected by connectors at only

peaks or valleys, it appears that the configuration of Wolff meets this functional

limitation. Regarding claim 7, Wolff teaches offsetting connecting elements for the

purpose of placing the stent in arteries that curve in two directions. See the top of col.

2. Regarding claims 9 and 14, Wolff further teaches the individual cylindrical elements

being interconnected by at least one weld connection. See col. 3, ll. 46-48. As shown

in Fig. 2, the arrangement of Wolff is longitudinally flexible. This arrangement, as

described at col. 1, ll. 47-52, permits articulation and maintains the spacing between

adjacent segments.

6.      Thus, it would have been obvious to one of ordinary skill in the art at the time of

invention to (a) provide the stent arrangement of Boneau with interconnections as

taught by Wolff for the purpose of permitting articulation, maintaining the spacing

between adjacent segments, and placing the tandem stents in vessels that curve in

different directions; and (b) have made the cylindrical elements of Boneau in the

claimed diameter and length ranges since the claimed ranges overlap the ranges

disclosed by Boneau.

7.      Regarding claims 4 and 12-14, since the product in this product-by-process claim

is obvious from the product of Wolff and Boneau, the claim is unpatentable even though

the prior product was made by a different process. See MPEP 2113 regarding product-

by-process claims.

Control Number: 90/007,888                                                    Page 4
Art Unit 3993

8.     Regarding claim 8, since Wolff teaches forming cylindrical elements individually

(see Wolff, at col. 3, II. 40-52), it follows that the stents resulting from the teachings of

Boneau and Wolff, would also be formed individually.  Moreover, since the product in

this product-by-process claim is obvious from the product of Wolff and Boneau, the

claim is unpatentable even though the prior product was made by a different process.

See MPEP 2113 regarding product-by-process claims.

9.     **Claims 1-3, 5, 6, 8, 9, and 12-14** are rejected under 35 U.S.C. 103(a) as being

unpatentable over Boneau in view of the Furui article "Hepatic Inferior Vena Cava

Obstruction: Treatment of Two Types with Gianturco Expandable Metallic Stents"

("Furui").

10.    As discussed at items 2-4, Boneau discloses the invention substantially as

claimed with the exception of a longitudinally flexible stent, comprising a plurality of

interconnected cylindrical elements aligned along a stent longitudinal axis, as required

in claim 1.

11.    Furui discloses a longitudinally flexible stent comprising a plurality of

interconnected cylindrical elements aligned along a stent longitudinal axis as shown in

Fig. 1.  As shown in Fig. 2c, the tandem stents of Furui are longitudinally flexible.  As

disclosed at page 669, col. 3, II. 6-9, the use of tandem stents prevents slippage.

Regarding claims 9 and 14, Fig. 1 appears to show weld connections for the struts.

12.    Thus, it would have been obvious to one of ordinary skill in the art at the time of

invention to provide the stent arrangement of Boneau with interconnections as taught by

Furui for the purpose of preventing slippage.

13.    Regarding claim 2, based upon the structure disclosed in the subject patent for

Control Number: 90/007,888                                                              Page 5
Art Unit 3993

performing the function of not appreciably shortening upon radial expansion of the stent

(see col. 3, ll. 9-13, and col. 5, ll. 53-56 in the subject patent), *i.e.,* connecting to either

peaks or valleys, since the cylindrical elements of Furui are connected by struts at only

peaks or valleys, it appears that the configuration of Furui meets this functional

limitation.

14.     Regarding claims 8 and 12, since the product in this product-by-process claim is

obvious from the product of Furui and Boneau, the claim is unpatentable even though

the prior product was made by a different process.  See MPEP 2113 regarding product-

by-process claims.

### *Response to Requester's Proposed Rejections*

15.     At pp. 19-27 of the request, the requester suggests that US Patent No. 4,856,516

to Hillstead ("Hillstead") anticipates claims 1-3 and 8 of the subject patent and renders

claim 9 of the subject patent obvious (in view of US Patent No. 5,133,732 to Wiktor

("Wiktor")), Wolff, or US  Patent No. 4,733,665 to Palmaz ("Palmaz").  The examiner

disagrees.  Claim 1 requires a plurality of interconnected cylindrical elements.  While

Hillstead appears to disclose a plurality of interconnected elements (loops 50, 50a, and

50b), it is unclear from the disclosure, including the drawings, whether loops 50, 50a,

and 50b are cylindrical or not.  That is, it is unclear from the drawings whether or not the

bends (shown in Fig. 4) extend widthwise in the longitudinal direction or radially when

the stent 10 is formed.  Since it is unclear whether or not loops 50, 50a, and 50b are

cylindrical or not, it cannot be said that Hillstead meets this claim limitation.  Thus,

Hillstead does not anticipate claim 1 or any of the claims that depend thereon.

Moreover, Wiktor, Wolff, and Palmaz do not make up for the deficiencies of Hillstead.

Control Number: 90/007,888                                                    Page 6
Art Unit 3993

Thus, Hillstead, in combination with Wiktor, Wolff, or Palmaz, does not render claim 9

obvious.

16.    At pp. 28-36 of the request, the requester suggests that SU Pub. No. 1457921

("SU '921") in view of US Patent No. 6,344,053 to Boneau ("Boneau") and/or the Rösch

article ("Modified Gianturco Expandable Wire Stents in Experimental and Clinical Use")

renders claims 1-3 and 8 obvious, and SU '921 and Boneau and/or Rösch (in view of

Wiktor, Wolff, or Palmaz) render claim 9 obvious.  The examiner disagrees.  All of SU

'921, Boneau, and Rösch disclose endovascular support devices.  However, with

respect to SU '921, the requester refers to elements 3 and 4, which function as

peripheral devices to the stent to prevent migration of the overall stent prosthesis.

Whereas, with respect to Boneau, the requester refers to stents 10; and with respect to

Rösch, the requester refers to the stent bodies (as shown in Fig. 1).  Said stents 10 in

Boneau and stent bodies in Rösch function to dilate narrowed vascular vessel.  The

dimensions taught by Boneau and Rösch are important for maintaining the axial

orientation of the stent, extending across the affected area, and preventing undue

thrombosis (See Boneau, col. 5, ll. 4-22) and, depending on the length of the vessel, for

increasing the expansion force, especially in a curved vessel (See Rösch, page 101,

col. 2, ll. 14-37).  Since the reasons for providing the dimensions of Boneau and Rösch

relate to problems associated with a stent device, and not a stent peripheral device for

preventing migration (SU '921), there does not appear to be any reason for one of

ordinary skill in the art to modify the migration preventing device of SU '921 to utilize the

dimensions taught by Boneau and/or Rösch.  Wiktor, Wolff, and Palmaz do not make up

for the deficiencies of SU '921, Boneau, and Rösch.  Thus, SU '921, Boneau, Rösch,

Wiktor, Wolff, and Palmaz do not render claim 9 obvious.

17.    At the bottom of pg. 37 and the top of page 43 of the request, the requester

argues that Rösch teaches, "one of ordinary skill would appreciate that the smallest

stent segment available would be desirable to provide for the increased flexibility

necessary to provide treatment for more tortuously twisted vessels...The '133 patent's

claims' explicit range limitation of 'having a length less than 2.5 mm...' merely

represents a possible optimization of the invention disclosed by Rösch... In fact, Rösch

provides all motivation necessary for one of ordinary skill in the art to minimize the stent

segment length in order to achieve optimal flexibility."  To the extent that this argument

applies to the suggested rejections at pp. 36-48, the examiner feels that it is

unnecessary to rely on the teachings of Rösch since a *prima facie* case of obviousness

can be made with Boneau and Wolff or Furui, by themselves.  Moreover, it is unclear

how Rösch is relevant.  Rösch only suggests shorter lengths when the overall length of

the stent is greater than 4 cm.  Since the lengths disclosed by Boneau are considerably

shorter than 4 cm, there does not appear to be a suggestion to use a shorter length.

That is, the tandem configuration of Rösch, as shown in Fig. 1F, and including shorter

stent bodies connected end-to-end via a monofilament line, is so disparate from the

configurations of Wolff and Furui, it is unclear how the discussion at p. 101, col. 2, ll. 20-

25 is relevant to consideration of size optimization of the elements 12 in Wolff, which

are connected by hinges 14, and the elements shown in Fig. 1 of Furui.  Moreover,

since the length of 2 cm disclosed by Rösch is much longer than the claimed range of

less than 2.5 mm, it is unclear how this disclosure generally suggests the claimed

range.

### *Statement of Reasons for Patentability and/or Confirmation*

The following is an examiner's statement of reasons for patentability and/or

confirmation of the claims found patentable in this reexamination proceeding:

18.    Regarding **claims 10 and 11**, while both Wolff and Furui disclose in-phase and

out-of-phase adjacent elements, respectively, they provide no reasons for providing

such configurations.  As such there is no motivation to modify Boneau to include these

features.

19.    Regarding **claim 15**, not finding any guidance in the specification as to the

meaning of the terms "open ends" and "closed ends" as used in this claim, the examiner

finds that there are two possible interpretations for "open ends" and "closed ends":

(a) Looking at the undulating pattern of the stent

portions (see the cropped section taken from Fig. 5 of the

subject patent, at right), the "closed ends" could refer to

the U, Y, or W shaped portions of the undulating pattern,

and the "open ends" could refer to the opposite ends from

the closed ends; or



(b) Based on the disclosure of the subject patent, the "open ends" could refer to

the circumferential openings of a single undulating portion and the "closed ends" could

refer to the cylindrical outer wall defined by a single undulating portion.  Claim 15

compares the dimensions of the "open ends" and the "closed ends."  Looking at the

specification, the only comparison of dimensions is found at col. 2, ll. 4-6, comparing the

length and diameter.

Based on either interpretation, the prior art of record does not appear to disclose

Control Number: 90/007,888                                                Page 9
Art Unit 3993

at least one of the open ends being no wider than one of the closed ends when the

stent is mounted on an expandable member before expansion, as required in claim 15.

Any comments considered necessary by PATENT OWNER regarding the above

statement must be submitted promptly to avoid processing delays. Such submission by

the patent owner should be labeled: "Comments on Statement of Reasons for

Patentability and/or Confirmation" and will be placed in the reexamination file.

### Conclusion

Extensions of time under 37 CFR 1.136(a) will **not** be permitted in these

proceedings because the provisions of 37 CFR 1.136 apply only to "an applicant" and

not to parties in a reexamination proceeding. Additionally, 35 U.S.C. 305 requires that

*ex parte* reexamination proceedings "will be conducted with special dispatch" (37

CFR 1.550(a)). Extensions of time in *ex parte* reexamination proceedings are provided

for in 37 CFR 1.550(c).

The patent owner is reminded of the continuing responsibility under 37 CFR

1.565(a) to apprise the Office of any litigation activity, or other prior or concurrent

proceeding, involving Patent No. 6,432,133 throughout the course of this reexamination

proceeding. The third party requester is also reminded of the ability to similarly apprise

the Office of any such activity or proceeding throughout the course of this reexamination

proceeding. See MPEP §§ 2207, 2282 and 2286.

Any paper filed with the Office, i.e., any submission made, by either the patent

owner or the third party requester **must** be served on every other party in the

reexamination proceeding in the manner provided by § **1.248**. The document must

reflect service or the document may be refused consideration by the Office. See 37

Control Number: 90/007,888                                        Page 10
Art Unit 3993

CFR 1.550(f).

The patent owner is notified that any proposed amendments to the specification

and/or claims in this reexamination proceeding **MUST** comply with 37 CFR 1.530(d)-(j),

37 CFR 1.52(a) and (b), and 37 CFR 1.20(c).

### *Contact Information*

**All** correspondence relating to this *ex parte* reexamination proceeding should be

directed as follows:

> By **U.S. Postal Service Mail**: Mail Stop *Ex Parte* Reexam
> Attn: Central Reexamination Unit
> Commissioner for Patents
> P. O. Box 1450
> Alexandria, VA  22313-1450

> By FAX: (571) 273-9900
> Central Reexamination Unit

> By hand: Customer Service Window
> Attn: Central Reexamination Unit
> Randolph Building, Lobby Level
> 401 Dulany Street
> Alexandria, VA  22314

Any inquiry concerning this communication or earlier communications from the

Reexamination Legal Advisor or Examiner, or as to the status of this proceeding, should

be directed to the Central Reexamination Unit at telephone number (571) 272-7705.

Signed:

_____

Sara Clarke
Primary Examiner
Central Reexamination Unit
(571) 272-4873



| | Application/Control No. | Applicant(s)/Patent under Reexamination |
|---|---|---|
| **Index of Claims** | 90/007,888 | 6432133 |
| | **Examiner** | **Art Unit** | |
| | Sara S. Clarke | 3993 | |

| | √ | Rejected | | − | (Through numeral) Cancelled | | N | Non-Elected | | A | Appeal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | = | Allowed | | ÷ | Restricted | | I | Interference | | O | Objected |

| Claim | | Date | | | | | | | | Claim | | Date | | | | | | | | Claim | | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final | Original | 12/7/06 | | | | | | | | Final | Original | | | | | | | | | Final | Original | | | | | | | | |
| | 1 | √ | | | | | | | | | 51 | | | | | | | | | | 101 | | | | | | | | |
| | 2 | √ | | | | | | | | | 52 | | | | | | | | | | 102 | | | | | | | | |
| | 3 | √ | | | | | | | | | 53 | | | | | | | | | | 103 | | | | | | | | |
| | 4 | √ | | | | | | | | | 54 | | | | | | | | | | 104 | | | | | | | | |
| | 5 | √ | | | | | | | | | 55 | | | | | | | | | | 105 | | | | | | | | |
| | 6 | √ | | | | | | | | | 56 | | | | | | | | | | 106 | | | | | | | | |
| | 7 | √ | | | | | | | | | 57 | | | | | | | | | | 107 | | | | | | | | |
| | 8 | √ | | | | | | | | | 58 | | | | | | | | | | 108 | | | | | | | | |
| | 9 | √ | | | | | | | | | 59 | | | | | | | | | | 109 | | | | | | | | |
| | 10 | = | | | | | | | | | 60 | | | | | | | | | | 110 | | | | | | | | |
| | 11 | = | | | | | | | | | 61 | | | | | | | | | | 111 | | | | | | | | |
| | 12 | √ | | | | | | | | | 62 | | | | | | | | | | 112 | | | | | | | | |
| | 13 | √ | | | | | | | | | 63 | | | | | | | | | | 113 | | | | | | | | |
| | 14 | √ | | | | | | | | | 64 | | | | | | | | | | 114 | | | | | | | | |
| | 15 | = | | | | | | | | | 65 | | | | | | | | | | 115 | | | | | | | | |
| | 16 | | | | | | | | | | 66 | | | | | | | | | | 116 | | | | | | | | |
| | 17 | | | | | | | | | | 67 | | | | | | | | | | 117 | | | | | | | | |
| | 18 | | | | | | | | | | 68 | | | | | | | | | | 118 | | | | | | | | |
| | 19 | | | | | | | | | | 69 | | | | | | | | | | 119 | | | | | | | | |
| | 20 | | | | | | | | | | 70 | | | | | | | | | | 120 | | | | | | | | |
| | 21 | | | | | | | | | | 71 | | | | | | | | | | 121 | | | | | | | | |
| | 22 | | | | | | | | | | 72 | | | | | | | | | | 122 | | | | | | | | |
| | 23 | | | | | | | | | | 73 | | | | | | | | | | 123 | | | | | | | | |
| | 24 | | | | | | | | | | 74 | | | | | | | | | | 124 | | | | | | | | |
| | 25 | | | | | | | | | | 75 | | | | | | | | | | 125 | | | | | | | | |
| | 26 | | | | | | | | | | 76 | | | | | | | | | | 126 | | | | | | | | |
| | 27 | | | | | | | | | | 77 | | | | | | | | | | 127 | | | | | | | | |
| | 28 | | | | | | | | | | 78 | | | | | | | | | | 128 | | | | | | | | |
| | 29 | | | | | | | | | | 79 | | | | | | | | | | 129 | | | | | | | | |
| | 30 | | | | | | | | | | 80 | | | | | | | | | | 130 | | | | | | | | |
| | 31 | | | | | | | | | | 81 | | | | | | | | | | 131 | | | | | | | | |
| | 32 | | | | | | | | | | 82 | | | | | | | | | | 132 | | | | | | | | |
| | 33 | | | | | | | | | | 83 | | | | | | | | | | 133 | | | | | | | | |
| | 34 | | | | | | | | | | 84 | | | | | | | | | | 134 | | | | | | | | |
| | 35 | | | | | | | | | | 85 | | | | | | | | | | 135 | | | | | | | | |
| | 36 | | | | | | | | | | 86 | | | | | | | | | | 136 | | | | | | | | |
| | 37 | | | | | | | | | | 87 | | | | | | | | | | 137 | | | | | | | | |
| | 38 | | | | | | | | | | 88 | | | | | | | | | | 138 | | | | | | | | |
| | 39 | | | | | | | | | | 89 | | | | | | | | | | 139 | | | | | | | | |
| | 40 | | | | | | | | | | 90 | | | | | | | | | | 140 | | | | | | | | |
| | 41 | | | | | | | | | | 91 | | | | | | | | | | 141 | | | | | | | | |
| | 42 | | | | | | | | | | 92 | | | | | | | | | | 142 | | | | | | | | |
| | 43 | | | | | | | | | | 93 | | | | | | | | | | 143 | | | | | | | | |
| | 44 | | | | | | | | | | 94 | | | | | | | | | | 144 | | | | | | | | |
| | 45 | | | | | | | | | | 95 | | | | | | | | | | 145 | | | | | | | | |
| | 46 | | | | | | | | | | 96 | | | | | | | | | | 146 | | | | | | | | |
| | 47 | | | | | | | | | | 97 | | | | | | | | | | 147 | | | | | | | | |
| | 48 | | | | | | | | | | 98 | | | | | | | | | | 148 | | | | | | | | |
| | 49 | | | | | | | | | | 99 | | | | | | | | | | 149 | | | | | | | | |
| | 50 | | | | | | | | | | 100 | | | | | | | | | | 150 | | | | | | | | |

U.S. Patent and Trademark Office



Search Notes

| Application/Control No. | Applicant(s)/Patent under Reexamination |
|---|---|
| 90/007,888 | 6432133 |
| Examiner | Art Unit |
| Sara S. Clarke | 3993 |

| SEARCHED |||| 
|---|---|---|---|
| Class | Subclass | Date | Examiner |
| 623 | 1.15,1.16 search updated | 12/06 | *(signature)* |

| SEARCH NOTES (INCLUDING SEARCH STRATEGY) | DATE | EXMR |
|---|---|---|
| NONE | 12/06 | *(signature)* |

| INTERFERENCE SEARCHED ||||
|---|---|---|---|
| Class | Subclass | Date | Examiner |
| | | | |

U.S. Patent and Trademark Office

Part of Paper No. 20061109



**UNITED STATES PATENT AND TRADEMARK OFFICE**

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov



Bib Data Sheet

CONFIRMATION NO. 1233

| SERIAL NUMBER 90/007,888 | FILING OR 371(c) DATE 01/23/2006 RULE | CLASS 623 | GROUP ART UNIT 3993 | ATTORNEY DOCKET NO. 067448-0000004 |
|---|---|---|---|---|

**APPLICANTS**

   6432133, Residence Not Provided;
   Advanced Cardiovascular Systems, Inc.(Owner), Santa Clara, CA;
   Jack S. Barufka(3rd Pty. Req.), McLean, VA;
   Jack S. Barufka, McLean, VA

** CONTINUING DATA ••••••••••••••••••••••• *OK En*

   This application is a REX of 09/716,847 11/16/2000 PAT 6,432,133
   which is a DIV of 09/561,098 04/28/2000 PAT 6,309,412
   which is a DIV of 09/135,222 08/17/1998 PAT 6,056,776
   which is a DIV of 09/055,582 04/06/1998 PAT 6,066,168
   which is a DIV of 08/783,097 01/14/1997 PAT 5,735,893
   which is a DIV of 08/556,516 11/13/1995 PAT 5,603,721
   which is a DIV of 08/281,790 07/28/1994 PAT 5,514,154
   which is a CIP of 08/164,986 12/09/1993 ABN
   which is a CON of 07/783,558 10/28/1991 ABN

** FOREIGN APPLICATIONS ••••••••••••••••••••••• *none En*

| Foreign Priority claimed ☐ yes ☒ no | | STATE OR COUNTRY | SHEETS DRAWING | TOTAL CLAIMS 15 | INDEPENDENT CLAIMS 3 |
|---|---|---|---|---|---|
| 35 USC 119 (a-d) conditions met ☐ yes ☒ no ☐ Met after Allowance | | | | | |
| Verified and Acknowledged    Examiner's Signature       Initials | | | | | |

**ADDRESS**
24201

**TITLE**
EXPANDABLE STENTS AND METHOD FOR MAKING SAME

| FILING FEE RECEIVED 2520 | FEES: Authority has been given in Paper No. _____ to charge/credit DEPOSIT ACCOUNT No. _____ for following: | ☐ All Fees |
|---|---|---|
| | | ☐ 1.16 Fees ( Filing ) |
| | | ☐ 1.17 Fees ( Processing Ext. of time ) |
| | | ☐ 1.18 Fees ( Issue ) |
| | | ☐ Other _____ |
| | | ☐ Credit |

| *Reexamination* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 90/007,888 | 6432133 |
| | Certificate Date | Certificate Number |

| Requester | Correspondence Address: | ☐ Patent Owner | ☒ Third Party |
|---|---|---|---|

Pillsbury Winthrop Shaw Pittman, LLP
P.O. Box 10500
McLean, Va 22102

| LITIGATION REVIEW ☒ | SC<br>(examiner initials) | 12/7/06<br>(date) |
|---|---|---|
| Case Name | | Director Initials |
| Advanced Cardio Sys, et al v. Medtronic Vascular ,et al; 1:98cv80; US Dist Ct of Delaware; open | | *AK for LM* |
| | | |
| | | |
| | | |
| | | |

| COPENDING OFFICE PROCEEDINGS | |
|---|---|
| TYPE OF PROCEEDING | NUMBER |
| 1.    NONE | |
| 2. | |
| 3. | |
| 4. | |

U.S. Patent and Trademark Office                                    DOC. CODE **RXFILJKT**

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

·U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE

| Substitute for form 1449A/PTO | **Complete if Known** | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | Application Number | 90/007,888 |
| | Filing Date | January 23, 2006 |
| | First Named Inventor | Lilip Lau |
| | Art Unit | 3993 |
| | Examiner Name | Sara Clarke |
| Sheet ¦ 1 of 1 | Attorney Docket Number | ACS 74379 |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No¹ | Document Number | | Issue/Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code² (if known) | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No¹ | Foreign Patent Document | | | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|---|---|
| | | Office³ | Number⁴ | Kind⁵ (if known) | | | | |
| SC | | AU | B-53198/94 | | 03/17/1994 | Arterial Vascular Engineering, Inc. | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Examiner Signature | /Sara Clarke/ | Date Considered | 12/07/2006 |
|---|---|---|---|

44776.1

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO, Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS, SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.

U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

Case 1:98-cv-00080-SLR    Document 704-3    Filed 12/27/2006    Page 20 of 45

| Substitute for form 1449B/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | | Application Number | 90/007,888 |
| | | Filing Date | January 23, 2006 |
| | | First Named Inventor | Lilip Lau |
| | | Group Art Unit | 3993 |
| | | Examiner Name | Sara Clarke |
| Sheet | 1 | of | 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No¹. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
| SC | | Vascular's Opening Claim Construction Brief for the Lau Patents, ACS v. AVE, 98-80-SLR (D. Del.) (08/13/2004) | |
| | | Plaintiff's Answering Claim Construction Brief Regarding Lau Patent Terms, ACS v. AVE, 98-80-SLR (D. Del.) (09/24/2004) | |
| | | Memorandum Opinion Granting ACS's Motion for Summary Judgment That Michael D. Boneau is Not an Inventor of the Lau Patents and That the Lau Patents are Not Invalid Under 35 U.S.C. § 102(f), ACS v. AVE, 98-80-SLR (D. Del.) (01/05/2005) | |
| | | Memorandum Order Defining Lau Patent Terms, ACS v. AVE, 98-80-SLR (D. Del.) (01/05/2005) | |
| | | Notice of Medtronic Vascular, Inc. to Advanced Cardiovascular Systems, Inc. and Guidant Sales Corporation Pursuant to 35 U.S.C. § 282, ACS v. AVE, 98-80-SLR (D. Del.) (01/10/2005) | |
| | | Trial Transcript (Liability), Volume A, ACS v. AVE, 98-80-SLR (D. Del.) (02/07/2005) | |
| | | Trial Transcript (Liability), Volume B, ACS v. AVE, 98-80-SLR (D. Del.) (02/08/2005) | |
| | | Trial Transcript (Liability), Volume C, ACS v. AVE, 98-80-SLR (D. Del.) (02/09/2005) | |
| | | Trial Transcript (Liability), Volume D, ACS v. AVE, 98-80-SLR (D. Del.) (02/10/2005) | |
| | | Trial Transcript (Liability), Volume E, ACS v. AVE, 98-80-SLR (D. Del.) (02/11/2005) | |
| | | Medtronic's Corrected Motion for Judgment as a Matter of Law, ACS v. AVE, 98-80-SLR (D. Del.) (02/11/2005) | |
| | | ACS's Opposition to Medtronic's Motion for Judgment as a Matter of Law on Infringement, ACS v. AVE, 98-80-SLR (D. Del.) (02/14/2005) | |
| | | Trial Transcript (Liability), Volume F, ACS v. AVE, 98-80-SLR (D. Del.) (02/15/2005) | |
| SC | | Trial Transcript (Liability), Volume G, ACS v. AVE, 98-80-SLR (D. Del.) (02/16/2005) | |

/Sara Clarke/    12/07/2006

127514.1

U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

Case 1:98-cv-00080-SLR    Document 704-3    Filed 12/27/2006    Page 21 of 45

| | | Complete if Known |
|---|---|---|
| Substitute for form 1449B/PTO | Application Number | 90/007,888 |
| **INFORMATION DISCLOSURE** | Filing Date | January 23, 2006 |
| **STATEMENT BY APPLICANT** | First Named Inventor | Lilip Lau |
| | Group Art Unit | 3993 |
| (use as many sheets as necessary) | Examiner Name | Sara Clarke |
| Sheet 2 of 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No¹. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
| SC | | ACS's Motion for Judgment as a Matter of Law That The '154, '167, '168 and '133 Patents are (1) Not Invalid as Anticipated, (2) Not Invalid Under 35 U.S.C. § 112, and (3) Not Invalid as Obvious, ACS v. AVE, 98-80-SLR (D. Del.) (02/16/2005) | |
| | | ACS's Motion for Judgment as a Matter of Law That the Accused Medtronic Products Infringe the Asserted Claims of the Lau Patents-in-Suit, ACS v. AVE, 98-80-SLR (D. Del.) (02/16/2005) | |
| | | Trial Transcript (Liability), Volume H, ACS v. AVE, 98-80-SLR (D. Del.) (02/17/2005) | |
| | | Trial Transcript (Liability), Volume I, ACS v. AVE, 98-80-SLR (D. Del.) (02/18/2005) | |
| | | Jury Verdict, ACS v. AVE, 98-80-SLR (D. Del.) (02/18/2005) | |
| | | Medtronic's Renewed Motion for Judgment as a Matter of Law, ACS v. AVE, 98-80-SLR (D. Del.) (04/18/2005) | |
| | | Trial Transcript (Inequitable Conduct), ACS v. AVE, 98-80-SLR (D. Del.) (06/07/2005) | |
| | | Trial Transcript (Inequitable Conduct), ACS v. AVE, 98-80-SLR (D. Del.) (06/08/2005) | |
| | | ACS's Response to Medtronic's Renewed Motion for Judgment as a Matter of Law, ACS v. AVE, 98-80-SLR (D. Del.) (06/17/2005) | |
| | | Medtronic's Reply Brief in Support of Its Motion for Judgment as a Matter of Law, ACS v. AVE, 98-80-SLR (D. Del.) (07/18/2005) | |
| | | Medtronic's Opening Post-Trial Brief on ACS's Inequitable Conduct Before the U.S. Patent and Trademark Office, ACS v. AVE, 98-80-SLR (D. Del.) (07/28/2005) | |
| | | ACS's Post Trial Brief in Response to Medtronic's Allegations of Inequitable Conduct, ACS v. AVE, 98-80-SLR (D. Del.) (09/19/2005) | |
| | | Medtronic's Reply Post-Trial Brief on ACS's Inequitable Conduct Before the U.S. Patent and Trademark Office, ACS v. AVE, 98-80-SLR (D. Del.) (10/07/2005) | |
| SC | | Docket, ACS v. SciMed, 98-1108 (S.D. Indiana) (Undated) | |

U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

| Substitute for form 1449B/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 90/007,888 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | January 23, 2006 |
| | First Named Inventor | Lilip Lau |
| | Group Art Unit | 3993 |
| (use as many sheets as necessary) | Examiner Name | Sara Clarke |
| Sheet | 3 | of | 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No[1]. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| SC | | Memorandum of Law In Support of Plaintiff's Proposed Construction of Patent Claims, ACS v. SciMed, 98-1108 (S.D. Indiana) (07/29/1999) | |
| | | Defendant's Pre-Markman Hearing Memorandum on Claim Construction, ACS v. SciMed, 98-1108 (S.D. Indiana) (07/29/1999) | |
| | | Defendant's Memorandum in Opposition to Plaintiffs' Proposed Construction of Patent Claims, ACS v. SciMed, 98-1108 (S.D. Indiana) (08/12/1999) | |
| | | Memorandum of Law in Reply to Defendants' Pre-Markman Hearing Memorandum on Claim Construction, ACS v. SciMed, 98-1108 (S.D. Indiana) (08/12/1999) | |
| | | Expert Witness Report of John F. Witherspoon, ACS v. SciMed, 98-1108 (S.D. Indiana) (09/27/1999) | |
| | | Expert Report of Dr. David Cumberland, ACS v. SciMed, 98-1108 (S.D. Indiana) (09/27/1999) | |
| | | Entry on Claim Construction Issues, ACS v. SciMed, 98-1108 (S.D. Indiana) (10/15/1999) | |
| | | Supplemental Expert Report of Dr. C. Forbes Dewey, Jr.,ACS v. SciMed, 98-1108 (S.D. Indiana) (11/12/1999) | |
| | | Memorandum in Support of Defendants' Motion for Additional Findings on Certain Claim Construction Issues and Reconsideration of One Issue, ACS v. SciMed, 98-1108 (S.D. Indiana) (11/19/1999) | |
| | | Supplement to Defendants' Memorandum in Support of Their Motion for Additional Findings on Claim Construction Issues and Reconsideration of One Issue, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/01/1999) | |
| | | Memorandum of Law in Opposition to Defendants' Motion for Additional Findings on Claim Construction Issues and Reconsideration of One Issue, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/06/1999) | |
| | | Reply Memorandum in Support of Defendants' Motion for Additional Findings on Claim Construction Issues and Reconsideration of One Issue, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/15/1999) | |
| | | Memorandum of Law in Support of Guidant/ACS's Motion for Partial Summary Judgment Against Defendants' Affirmative Defense of Inequitable Conduct in Obtaining the Patents in Suit, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/15/1999) | |
| SC | | Defendants Notice to the Court that the Issue Raised by Plaintiffs' Motion for Partial Summary Judgment Regarding Inventorship by Michael Boneau is Moot, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/22/1999) | |

127514.1          /Sara Clarke/          12/07/2006

U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449B/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | Application Number | 90/007,888 |
| | Filing Date | January 23, 2006 |
| | First Named Inventor | Lilip Lau |
| | Group Art Unit | 3993 |
| | Examiner Name | Sara Clarke |
| Sheet 4 of 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No¹. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
| SC | | Reply Memorandum of Law in Further Support of Plaintiffs' Motion for Partial Summary Judgment Against Defendants' Affirmative Defense of Inequitable Conduct Concerning Michael Boneau, ACS v. SciMed, 98-1108 (S.D. Indiana) (12/29/1999) | |
| | | Defendants SciMed Life Systems, Inc. and Boston Scientific Corporation's Notice Pursuant to 35 U.S.C. § 282, ACS v. SciMed, 98-1108 (S.D. Indiana) (01/21/2000) | |
| | | Order, ACS v. SciMed, 98-1108 (S.D. Indiana) (02/09/2000) | |
| | | Entry on Plaintiff's Motion for Partial Summary Judgment on Defendants' Affirmative Defense of Inequitable Conduct in Obtaining the Patents in Suit, ACS v. SciMed, 98-1108 (S.D. Indiana) (02/09/2000) | |
| | | Entry on Defendants' Motion for Supplemental Claim Construction, ACS v. SciMed, 98-1108 (S.D. Indiana) (02/09/2000) | |
| | | Motion to Withdraw Defendants' Motion for Summary Judgment of Invalidity, ACS v. SciMed, 98-1108 (S.D. Indiana) (05/18/2000) | |
| | | Order Granting Motion to Withdraw Defendants' Motion for Summary Judgment of Invalidity, ACS v. SciMed, 98-1108 (S.D. Indiana) (05/19/2000) | |
| | | Brief for Plaintiffs-Appellants Advanced Cardiovascular Systems, Inc. and Guidant Sales Corporation, ACS v. SciMed, Appeal No. 00-1454 (Fed. Cir.) (09/01/2000) | |
| | | Brief for Defendants-Appellees SciMed Life Systems, Inc. and Boston Scientific Corporation, ACS v. SciMed, Appeal No. 00-1454 (Fed. Cir.) (10/30/2000) | |
| | | Reply Brief for Plaintiffs-Appellants Advanced Cardiovascular Systems, Inc. and Guidant Sales Corporation, ACS v. SciMed, Appeal No. 00-1454 (Fed. Cir.) (11/29/2000) | |
| | | Decision, ACS v. SciMed, Appeal No. 00-1454 (Fed. Cir.) (08/06/2001) | |
| | | Notice of Opposition, EP 0 807 424 Opposition Proceedings (04/21/2000) | |
| | | Notice of Opposition, EP 0 807 424 Opposition Proceedings (05/03/2000) | |
| SC | | Response to Notices of Opposition, EP 0 807 424 Opposition Proceedings 02/07/2001) | |

U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

Case 1:98-cv-00080-SLR    Document 704-3    Filed 12/27/2006    Page 24 of 45

| Substitute for form 1449B/PTO | **Complete if Known** | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application Number | 90/007,888 |
| | Filing Date | January 23, 2006 |
| | First Named Inventor | Lilip Lau |
| | Group Art Unit | 3993 |
| (use as many sheets as necessary) | Examiner Name | Sara Clarke |
| Sheet | 5 | of | 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No[1]. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| SC | | Reply to Response to Notices of Oppositions, EP 0 807 424 Opposition Proceedings (06/18/2001) | |
| | | Remarks Regarding Response to Opposition, EP 0 807 424 Opposition Proceedings 05/16/2002) | |
| | | Response to Remarks Regarding Response to Opposition, EP 0 807 424 Opposition Proceedings (05/17/2002) | |
| | | Facts and Submissions (Grounds for Decision), EP 0 807 424 Opposition Proceedings (07/04/2002) | |
| | | Minutes of oral proceedings and decision with corresponding documents, EP 0 807 424 Opposition Proceedings (07/18/2002) | |
| | | Notice of Opposition, EP 0 807 424 Opposition Proceedings (08/19/2002) | |
| | | Notice of Appeal, EP 0 807 424 Opposition Proceedings (09/17/2002) | |
| | | Submission regarding Grounds of Appeal, EP 0 807 424 Opposition Proceedings (11/28/2002) | |
| | | Claims, EP 0 807 424 Opposition Proceedings (11/29/2002) | |
| | | Response to Submission Requesting Appeal, EP 0 807 424 Opposition Proceedings (06/16/2003) | |
| | | Preliminary Assessment of Appeal by Technical Board of Appeal, EP 0 807 424 Opposition Proceedings (01/30/2004) | |
| | | Response to Preliminary Assessment of Appeal by Technical Board of Appeal by Opponent, EP 0 807 424 Opposition Proceedings (06/01/2004) | |
| | | Response to Preliminary Assessment of Appeal by Technical Board of Appeal by Patentee, EP 0 807 424 Opposition Proceedings (06/07/2004) | |
| SC | | Minutes of oral proceedings and decision of Technical Board of Appeal, EP 0 807 424 Opposition Proceedings (07/08/2004) | |

/Sara Clarke/

Approved for use through 06/30/2003  OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449B/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application Number | 90/007,888 |
| | Filing Date | January 23, 2006 |
| | First Named Inventor | Lilip Lau |
| | Group Art Unit | 3993 |
| (use as many sheets as necessary) | Examiner Name | Sara Clarke |
| Sheet  6  of  7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | | | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No[1]. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | | T[2] |
| SC | | Notification of decision, EP 0 807 424 Opposition Proceedings (08/12/2004) | | |
| | | Maintenance of the Patent with the Documents Specified in the Final Decision, EP 0 807 424 Opposition Proceedings (08/20/2004) | | |
| | | Decision to Maintain the European Patent in Amended Form, EP 0 807 424 Opposition Proceedings (12/15/2004) | | |
| | | Termination of the opposition proceedings with maintenance of patent (01/28/2005) | | |
| | | Notice of Opposition, EP 0 504 290 Opposition Proceedings (10/22/1998) | | |
| | | Notice of Opposition, EP 0 504 290 Opposition Proceedings (10/23/1998) | | |
| | | Letter enclosing new citation to 10-23-1998 Opposition by Terumo, EP 0 504 290 Opposition Proceedings (12/21/1998) | | |
| | | Reply of Patent Proprietor to Notices of Opposition, EP 0 504 290 Opposition Proceedings (06/14/1999) | | |
| | | Letter Responding to Patentee's 06-14-1999 Letter by Opponent Dr. Schmiedl with Attachments, EP 0 504 290 Opposition Proceedings (10/18/1999) | | |
| | | Reply to DOBS by Novis Srl, EP 0 504 290 Opposition Proceedings (01/05/2000) | | |
| | | Letter from Proprietor enclosing Declaration of Gary Schniederman and First Auxiliary Request, EP 0 504 290 Opposition Proceedings (08/17/2000) | | |
| | | Minutes of Oral Proceedings and Decision, EP 0 504 290 Opposition Proceedings (10/24/2000) | | |
| | | Claims, EP 0 504 290 Opposition Proceedings (10/24/2000) | | |
| SC | | Opposition Divisions' Decision revoking EP '290, EP 0 504 290 Opposition Proceedings (10/24/2000) | | |

127514.1                    /Sara Clarke/                 12/07/2006

Approved for use through 06/30/2003  OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449B/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | Application Number | 90/007,888 |
| | | Filing Date | January 23, 2006 |
| | | First Named Inventor | Lilip Lau |
| | | Group Art Unit | 3993 |
| (use as many sheets as necessary) | | Examiner Name | Sara Clarke |
| Sheet | 7 | of 7 | Attorney Docket Number | ACS 74379 (0380CXDDD2DDD-RX) |

| | | OTHER PRIOR ART – NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No¹. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.) date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
| SC | | Statements of Grounds of Appeal, EP 0 504 290 Opposition Proceedings (03/02/2001) | |
| | | Schmiedl's Submission in Answer to Appeal, EP 0 504 290 Opposition Proceedings (06/27/2001) | |
| | | Novis Srl's Request that Appeal be Rejected, EP 0 504 290 Opposition Proceedings (08/17/2001) | |
| | | Terumo's Response to Patentee's Appeal, EP 0 504 290 Opposition Proceedings (09/12/2001) | |
| | | Withdrawal of Opposition by Dr. Schmiedl, EP 0 504 290 Opposition Proceedings (10/15/2001) | |
| | | Letter from Patentee Amending Main Request, EP 0 504 290 Opposition Proceedings (05/30/2003) | |
| | | Minutes of Oral Proceedings and Decision, EP 0 504 290 Opposition Proceedings (07/10/2003) | |
| | | Notification of Decision and Appeal Board Decision, 05-30-2003 (09/18/2003) | |
| | | Termination of the Opposition Proceedings with the Revocation of Patent, 05-30-2003 (09/23/2003) | |
| | | Medtronic's Motion for New Trial Pursuant to Fed.R.Civ.59(a), ACS v. Medtronic Vascular, Inc., 98-80-SLR (D. Del.) (04/18/2005) | |
| ▽ | | ACS's Response to Medtronic's Motion for New Trial Pursuant to Fed. R. Civ. P. 59(a), ACS v. Medtronic Vascular, Inc., 98-80-SLR (D. Del.) (06/17/2005) | |
| SC | | Medtronic's Reply Brief in support of its Motion for New Trial Pursuant to Fed.R.Civ.P.59(a), 98-80-SLR (D. Del.) (07/18/2005) | |
| | | | |
| | | | |

127514.1        /Sara Clarke/        12/07/2006

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number<br>Number-Kind Code (if known) | Issue or Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| SC | | US-2,070,073 | 02-09-1937 | Walton | |
| | * | US-2,701,559 | 02-08-1955 | Cooper | |
| | | US-2,854,982 | 10-07-1958 | Pagano | |
| | | US-2,854,983 | 10-07-1958 | Baskin | |
| | * | US-3,105,492 | 10-01-1963 | Jeckel | |
| | | US-3,155,095 | 11-03-1964 | Brown | |
| | | US-3,420,142 | 09-15-1966 | Gale et al. | |
| | | US-3,284,762 | 11-08-1966 | Kompanek | |
| | | US-3,334,629 | 08-08-1967 | Cohn | |
| | | US-3,526,005 | 09-01-1970 | Boskros et al. | |
| | | US-3,540,431 | 11-17-1970 | Mobin-Uddin | |
| | | US-3,562,820 | 02-16-1971 | Braun | |
| | | US-3,599,641 | 08-17-1971 | Sheridan | |
| | * | US-3,657,744 | 04-25-1972 | Ersek | |
| | | US-3,713,175 | 01-30-1973 | Weisman | |
| | | US-3,714,671 | 02-06-1973 | Edwards et al. | |
| | | US-3,774,596 | 11-27-1973 | Cook | |
| | | US-3,834,394 | 09-10-1974 | Hunter et al. | |
| | | US-3,858,441 | 01-07-1975 | Comeau | |
| | * | US-3,868,956 | 03-04-1975 | Alfidi et al. | |
| | | US-3,874,388 | 04-01-1975 | King et al. | |
| | | US-3,882,845 | 05-13-1975 | Bucalo | |
| | | US-3,889,685 | 06-17-1975 | Miller, Jr. et al. | |
| | | US-3,893,344 | 07-08-1975 | Dantlgraber et al. | |
| | | US-3,894,974 | 07-15-1975 | Hunter et al. | |
| | | US-3,952,747 | 04-27-1976 | Kimmell, Jr. | |
| | | US-3,968,800 | 07-13-1976 | Vilasi | |
| | * | US-3,993,078 | 11-23-1976 | Bergentz et al. | |
| | | US-4,038,702 | 08-02-1977 | Sawyer | |
| | | US-4,047,252 | 09-13-1977 | Liebig et al. | |
| | | US-4,056,854 | 11-08-1977 | Boretos et al. | |
| | | US-4,061,134 | 12-06-1977 | Samuels et al. | |
| | | US-4,065,816 | 01-03-1978 | Sawyer | |
| | | US-4,076,285 | 02-28-1978 | Martinez | |
| SC | | US-4,080,706 | 03-28-1978 | Heilman et al. | |

| | | U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS<br>Reexam Control No. 90/007,888<br>Filed: January 23, 2006 | | | |
|---|---|---|---|---|---|
| Examiner Initials | Cite No. | **Document Number**<br>Number-Kind Code (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| SC | | US-4,105,022 | 08-08-1978 | Antoshkiw et al. | |
| | | US-4,106,129 | 08-15-1978 | Carpentier et al. | |
| | * | US-4,130,904 | 12-26-1978 | Whalen | |
| | * | US-4,140,126 | 02-20-1979 | Choudhury | |
| | * | US-4,159,719 | 07-03-1979 | Haerr | |
| | | US-4,183,102 | 01-15-1980 | Guiset | |
| | | US-4,190,909 | 03-04-1980 | Ablaza | |
| | | US-4,195,637 | 04-01-1980 | Grüntzig et al. | |
| | | US-4,198,982 | 04-22-1980 | Fortner et al. | |
| | | US-4,214,587 | 07-29-1980 | Sakura, Jr. | |
| | | US-Re. 30,434 | 11-11-1980 | Davis | |
| | | US-4,264,419 | 04-28-1981 | Pryor | |
| | | US-4,276,132 | 06-30-1981 | Fettel et al. | |
| | | US-4,295,464 | 10-20-1981 | Shihata | |
| | | US-4,299,226 | 11-10-1981 | Banka | |
| | | US-4,300,244 | 11-17-1981 | Bokros | |
| | | US-4,313,231 | 02-02-1982 | Koyamada | |
| | | US-4,319,363 | 03-16-1982 | Ketharanathan | |
| | * | US-4,323,071 | 04-06-1982 | Simpson et al. | |
| | | US-4,323,994 | 04-06-1982 | Coogler | |
| | | US-4,328,811 | 05-11-1982 | Fogarty | |
| | | US-4,338,942 | 07-13-1982 | Fogarty | |
| | | US-4,340,046 | 07-20-1982 | Cox | |
| | | US-4,343,048 | 08-10-1982 | Ross et al. | |
| | | US-4,343,049 | 08-10-1982 | Fettel et al. | |
| | * | US-4,387,952 | 06-14-1983 | Slusher | |
| | | US-4,390,599 | 06-28-1983 | Broyles | |
| | | US-4,402,307 | 09-06-1983 | Hanson et al. | |
| | | US-4,403,612 | 09-13-1983 | Fogarty | |
| | | US-4,448,195 | 05-15-1984 | LeVeen et al. | |
| | | US-4,479,497 | 10-30-1984 | Fogarty et al. | |
| | | US-4,483,340 | 11-20-1984 | Fogarty et al. | |
| | | US-4,493,711 | 01-15-1985 | Chin et al. | |
| | | US-4,494,531 | 01-22-1985 | Gianturco | |
| SC | * | US-4,503,569 | 03-12-1985 | Dotter | |

/Sara Clarke/    12/13/2006

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number Number-Kind Code (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| SC | * | US-4,504,354 | 03-12-1985 | George et al. | |
| | * | US-4,512,338 | 04-23-1985 | Balko et al. | |
| | * | US-4,516,972 | 05-14-1985 | Samson | |
| | * | US-4,531,933 | 07-30-1985 | Norton et al. | |
| | | US-4,550,447 | 11-05-1985 | Seiler, Jr. et al. | |
| | | US-4,553,545 | 11-19-1985 | Maass et al. | |
| | * | US-4,560,374 | 12-24-1985 | Hammerslag | |
| | | US-4,562,596 | 01-07-1986 | Kornberg | |
| | | US-4,572,186 | 02-25-1986 | Gould et al. | |
| | | US-4,577,631 | 03-25-1986 | Kreamer | |
| | * | US-4,580,568 | 04-08-1986 | Gianturco | |
| | | US-4,586,505 | 05-06-1986 | Sisson et al. | |
| | | US-4,604,762 | 08-12-1986 | Robinson | |
| | * | US-4,616,652 | 10-14-1986 | Simpson | |
| | | US-4,617,932 | 10-21-1986 | Kornberg | |
| | * | US-4,619,246 | 10-28-1986 | Molgaard-Nielson et al. | |
| | | US-4,619,261 | 10-28-1986 | Guerriero | |
| | | US-4,641,653 | 02-10-1987 | Rockey | |
| | | US-4,643,184 | 02-17-1987 | Mobin-Uddin | |
| | | US-4,647,416 | 03-03-1987 | Seiler, Jr. et al. | |
| | * | US-4,649,922 | 03-17-1987 | Wiktor | |
| | * | US-4,650,466 | 03-17-1987 | Luther | |
| | * | US-4,655,771 | 04-07-1987 | Wallsten | |
| | | US-4,660,559 | 04-28-1987 | McGregor et al. | |
| | | US-4,660,560 | 04-28-1987 | Klein | |
| | * | US-4,665,918 | 05-19-1987 | Garza et al. | |
| | | US-4,670,734 | 06-02-1987 | Caddock | |
| | | US-4,673,409 | 06-16-1987 | Van Kampen | |
| | | US-4,676,241 | 06-30-1987 | Webb et al. | |
| | | US-4,680,031 | 07-14-1987 | Alonso | |
| | * | US-4,681,110 | 07-21-1987 | Wiktor | |
| | | US-4,699,611 | 10-13-1987 | Bowden | |
| | | US-4,704,126 | 11-03-1987 | Baswell et al. | |
| ▽ | | US-4,705,517 | 11-10-1987 | DiPisa, Jr. | |
| SC | * | US-4,706,671 | 11-17-1987 | Weinrib | |

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | Number-Kind Code (if known) | | | |
| SC | | US-4,710,181 | 12-01-1987 | Fuqua | |
| SC | | US-4,723,549 | 02-09-1988 | Wholey et al. | |
| SC | | US-4,731,054 | 03-15-1988 | Billeter et al. | |
| * | * | US-4,733,665 | 03-30-1988 | Palmaz | |
| SC | * | US-4,739,762 | 04-26-1988 | Palmaz | |
| | * | US-4,740,207 | 04-26-1988 | Kreamer | |
| | * | US-4,748,982 | 06-07-1988 | Horzewski et al. | |
| | * | US-4,760,849 | 08-02-1988 | Kropf | |
| | * | US-4,762,128 | 08-09-1988 | Rosenbluth | |
| | * | US-4,767,418 | 08-30-1988 | Deininger et al. | |
| | * | US-4,768,507 | 09-06-1988 | Fischell et al. | |
| | | US-4,771,773 | 09-20-1988 | Kropf | |
| | | US-4,771,777 | 09-20-1988 | Horzewski et al. | |
| | | US-4,775,426 | 10-04-1988 | Murley et al. | |
| | * | US-4,776,337 | 10-11-1988 | Palmaz | |
| | | US-4,787,899 | 11-29-1988 | Lazarus | |
| | | US-4,793,348 | 12-27-1988 | Palmaz | |
| | | US-4,794,928 | 01-03-1989 | Kletschka | |
| | * | US-4,795,458 | 01-03-1989 | Regan | |
| | * | US-4,800,882 | 01-31-1989 | Gianturco | |
| | | US-4,813,925 | 03-21-1989 | Anderson, Jr. et al. | |
| | | US-4,823,814 | 04-25-1989 | Drogendijk et al. | |
| | * | US-4,830,003 | 05-16-1989 | Wolff et al. | |
| | | US-4,842,575 | 06-27-1989 | Hoffman, Jr. et al. | |
| SC | * | US-4,848,343 | 07-18-1989 | Wallsten et al. | |
| * | * | US-4,856,516 | 08-15-1989 | Hillstead | |
| SC | | US-4,869,714 | 09-26-1989 | Deininger et al. | |
| | * | US-4,870,966 | 10-03-1989 | Dellon et al. | |
| | | US-4,875,480 | 10-24-1989 | Imbert | |
| | | US-4,877,030 | 10-31-1989 | Beck et al. | |
| | * | US-4,878,906 | 11-07-1989 | Lindemann et al. | |
| | * | US-4,886,062 | 12-12-1989 | Wiktor | |
| | * | US-4,887,997 | 12-19-1989 | Okada | |
| | * | US-4,892,539 | 01-09-1990 | Koch | |
| SC | * | US-4,893,623 | 01-16-1990 | Rosenbluth | |

\* previously cited

/Sara Clarke/      12/13/2006

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number — Number-Kind Code (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| SC |  | US-4,892,541 | 01-09-1990 | Alonso |  |
|  |  | US-4,902,289 | 02-20-1990 | Yannas |  |
|  | * | US-4,907,336 | 03-13-1990 | Gianturco |  |
|  | * | US-4,913,141 | 04-03-1990 | Hillstead |  |
|  | * | US-4,921,479 | 05-01-1990 | Grayzel |  |
|  |  | US-4,922,905 | 05-08-1990 | Strecker |  |
|  | * | US-4,923,464 | 05-08-1990 | DiPisa, Jr. |  |
|  | * | US-4,943,346 | 07-24-1990 | Mattelin |  |
|  | * | US-4,950,227 | 08-21-1990 | Savin et al. |  |
|  |  | US-4,954,126 | 09-04-1990 | Wallstén |  |
|  | * | US-4,963,022 | 10-12-1990 | Sommargren |  |
|  | * | US-4,969,458 | 11-13-1990 | Wiktor |  |
|  | * | US-4,969,890 | 11-13-1990 | Sugita et al. |  |
|  | * | US-4,986,831 | 01-22-1991 | King et al. |  |
|  | * | US-4,988,356 | 01-29-1991 | Crittenden et al. |  |
|  | * | US-4,990,155 | 02-05-1991 | Wilkoff |  |
|  | * | US-4,994,032 | 02-19-1991 | Sugiyama et al. |  |
|  | * | US-4,994,071 | 02-19-1991 | MacGregor |  |
|  |  | US-4,994,077 | 02-19-1991 | Dobben |  |
|  | * | US-4,998,539 | 03-12-1991 | Delsanti |  |
|  |  | US-4,998,923 | 03-12-1991 | Samson et al. |  |
|  | * | US-5,002,560 | 03-26-1991 | Machold et al. |  |
|  | * | US-5,007,926 | 04-16-1991 | Derbyshire |  |
|  | * | US-5,015,253 | 05-14-1991 | MacGregor |  |
|  | * | US-5,019,085 | 05-28-1991 | Hillstead |  |
|  | * | US-5,019,090 | 05-28-1991 | Pinchuk |  |
|  | * | US-5,026,377 | 06-25-1991 | Burton et al. |  |
|  | * | US-5,034,001 | 07-23-1991 | Garrison et al. |  |
|  | * | US-5,035,706 | 07-30-1991 | Gianturco et al. |  |
|  | * | US-5,037,377 | 08-06-1991 | Alonso |  |
|  | * | US-5,037,392 | 08-06-1991 | Hillstead |  |
|  | * | US-5,037,427 | 08-06-1991 | Harada et al. |  |
|  | * | US-5,041,126 | 08-20-1991 | Gianturco |  |
|  | * | US-5,059,211 | 10-22-1991 | Stack et al. |  |
| SC | * | US-5,061,273 | 10-29-1991 | Yock |  |

/Sara Clarke/     12/13/2006

| | | U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS<br>Reexam Control No. 90/007,888<br>Filed: January 23, 2006 | | | |
|---|---|---|---|---|---|
| Examiner<br>Initials | Cite<br>No. | Document Number<br><br>Number-Kind Code *(if known)* | Issue or<br>Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | Pages, Columns, Lines, Where<br>Relevant Passages or Relevant<br>Figures Appear |
| SC | * | US-5,061,275 | 10-29-1991 | Wallsten et al. | |
| | * | US-5,062,829 | 11-05-1991 | Pryor et al. | |
| | * | US-5,064,435 | 11-12-1991 | Porter | |
| | * | US-5,071,407 | 12-10-1991 | Termin et al. | |
| | * | US-5,073,694 | 12-17-1991 | Tessier et al. | |
| | * | US-5,078,720 | 01-07-1992 | Burton et al. | |
| | * | US-5,078,726 | 01-07-1992 | Kreamer | |
| | | US-5,078,736 | 01-07-1992 | Behl | |
| | * | US-5,084,065 | 01-28-1992 | Weldon et al. | |
| | * | US-5,089,005 | 02-18-1992 | Harada | |
| | * | US-5,089,006 | 02-18-1992 | Stiles | |
| | * | US-5,092,877 | 03-03-1992 | Pinchuk | |
| | * | US-5,100,429 | 03-31-1992 | Sinofsky et al. | |
| ▽<br>SC | * | US-5,102,417 | 04-07-1992 | Palmaz | |
| | | US-5,104,399 | 04-14-1992 | Lazarus | |
| * | * | ~~US-5,104,404~~ | ~~04-14-1992~~ | ~~Wolff~~ | |
| SC | * | US-5,108,416 | 04-28-1992 | Ryan et al. | |
| | * | US-5,108,417 | 04-28-1992 | Sawyer | |
| | * | US-5,116,318 | 05-26-1992 | Hillstead | |
| | * | US-5,116,360 | 05-26-1992 | Pinchuk et al. | |
| | * | US-5,116,365 | 05-26-1992 | Hillstead | |
| ▽<br>SC | * | US-5,122,154 | 06-16-1992 | Rhodes | |
| | * | US-5,123,917 | 06-23-1992 | Lee | |
| * | * | ~~US-5,133,732~~ | ~~07-28-1992~~ | ~~Wiktor~~ | |
| SC | * | US-5,135,536 | 08-04-1992 | Hillstead | |
| | * | US-5,158,548 | 10-27-1992 | Lau et al. | |
| | * | US-5,161,547 | 11-10-1992 | Tower | |
| | * | US-5,163,951 | 11-17-1992 | Pinchuk et al. | |
| | * | US-5,163,952 | 11-17-1992 | Froix | |
| | * | US-5,163,958 | 11-17-1992 | Pinchuk | |
| | * | US-5,171,262 | 12-15-1992 | MacGregor | |
| | * | US-5,180,368 | 01-19-1993 | Garrison | |
| | * | US-5,183,085 | 02-02-1993 | Timmermans | |
| ▽<br>SC | * | US-5,192,297 | 03-09-1993 | Hull | |
| | * | US-5,192,307 | 03-09-1993 | Wall | |

* previously cited

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number<br>Number-Kind Code (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| SC | * | US-5,192,311 | 03-09-1993 | King et al. | |
| | * | US-5,195,984 | 03-23-1993 | Schatz | |
| | * | US-5,197,978 | 03-30-1993 | Hess | |
| | | US-5,201,901 | 04-13-1993 | Harada et al. | |
| | * | US-5,217,482 | 06-08-1993 | Keith | |
| | * | US-5,222,971 | 06-29-1993 | Willard et al. | |
| | * | US-5,226,913 | 07-13-1993 | Pinchuk | |
| | | US-Re. 34,327 | 07-27-1993 | Kreamer | |
| | * | US-5,234,456 | 08-10-1993 | Silvestrini | |
| | | US-5,236,447 | 08-17-1993 | Kubo et al. | |
| | * | US-5,242,394 | 09-07-1993 | Tremulis | |
| | * | US-5,242,399 | 09-07-1993 | Lau et al. | |
| | * | US-5,242,452 | 09-07-1993 | Inoue | |
| | | US-5,266,073 | 11-30-1993 | Wall | |
| | | US-5,275,622 | 01-04-1994 | Lazarus et al. | |
| | * | US-5,282,823 | 02-01-1994 | Schwartz et al. | |
| | * | US-5,282,824 | 02-01-1994 | Gianturco | |
| | | US-5,282,848 | 02-01-1994 | Schmitt | |
| | * | US-5,290,295 | 03-01-1994 | Querals et al. | |
| | * | US-5,290,305 | 03-01-1994 | Inoue | |
| | * | US-5,292,331 | 03-08-1994 | Boneau | |
| | * | US-5,304,200 | 04-19-1994 | Spaulding | |
| | * | US-5,306,286 | 04-26-1994 | Stack et al. | |
| | * | US-5,314,444 | 05-24-1994 | Gianturco | |
| | * | US-5,314,472 | 05-24-1994 | Fontaine | |
| | * | US-5,330,500 | 07-19-1994 | Song | |
| | | US-5,342,348 | 08-30-1994 | Kaplan | |
| | * | US-5,344,426 | 09-06-1994 | Lau et al. | |
| | * | US-5,354,308 | 10-11-1994 | Simon et al. | |
| | * | US-5,354,309 | 10-11-1994 | Schnepp-Pesch et al. | |
| | * | US-5,356,433 | 10-18-1994 | Rowland et al. | |
| | * | US-5,360,401 | 11-01-1994 | Turnland | |
| | * | US-5,368,566 | 11-29-1994 | Crocker | |
| | * | US-5,372,600 | 12-13-1994 | Beyar et al. | |
| SC | * | US-5,378,239 | 01-03-1995 | Termin et al. | |

| | | US. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS<br>Reexam Control No. 90/007,888<br>Filed: January 23, 2006 | | | |
|---|---|---|---|---|---|
| Examiner<br>Initials | Cite<br>No. | Document Number<br>Number-Kind Code (if known) | Issue or<br>Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | Pages, Columns, Lines, Where<br>Relevant Passages or Relevant<br>Figures Appear |
| SC | | US-5,382,261 | 01-17-1995 | Palmaz | |
| | * | US-5,383,892 | 01-24-1995 | Cardon et al. | |
| | | US-5,397,345 | 03-14-1995 | Lazarus | |
| | * | US-5,405,378 | 04-11-1995 | Strecker | |
| | | US-5,411,552 | 05-02-1995 | Anderson et al. | |
| | * | US-5,421,955 | 06-06-1995 | Lau et al. | |
| | * | US-5,423,745 | 06-13-1995 | Todd et al. | |
| | * | US-5,423,885 | 06-13-1995 | Williams | |
| | | US-5,443,496 | 08-22-1995 | Schwartz et al. | |
| | * | US-5,445,646 | 08-25-1995 | Euteneuer et al. | |
| | | US-5,449,373 | 09-12-1995 | Pinchasik et al. | |
| | * | US-5,456,694 | 10-10-1995 | Marin et al. | |
| | * | US-5,458,615 | 10-17-1995 | Klemm et al. | |
| | * | US-5,476,476 | 12-19-1995 | Hillstead | |
| | * | US-5,484,449 | 01-16-1996 | Amundson et al. | |
| | | US-5,507,767 | 04-16-1996 | Maeda et al. | |
| | * | US-5,507,768 | 04-16-1996 | Lau et al. | |
| | | US-5,507,771 | 04-16-1996 | Gianturco | |
| | * | US-5,514,154 | 05-07-1996 | Lau et al. | |
| | | US-5,527,336 | 06-18-1996 | Rosenbluth et al. | |
| | * | US-5,545,132 | 08-13-1996 | Fagan et al. | |
| | | US-5,549,635 | 08-27-1996 | Solar | |
| | | US-5,549,663 | 08-27-1996 | Cottone, Jr. | |
| | | US-5,554,181 | 09-10-1996 | Das | |
| | | US-5,556,413 | 09-17-1996 | Lam | |
| | | US-5,562,728 | 10-08-1996 | Lazarus et al. | |
| | | US-5,569,295 | 10-29-1996 | Lam | |
| | * | US-5,571,135 | 11-05-1996 | Fraser et al. | |
| | | US-5,591,197 | 01-07-1997 | Orth et al. | |
| | | US-5,591,198 | 01-07-1997 | Boyle et al. | |
| | * | US-5,603,721 | 02-18-1997 | Lau et al. | |
| | | US-5,618,299 | 04-08-1997 | Khosravi et al. | |
| | | US-5,618,301 | 04-08-1997 | Hauenstein et al. | |
| ▽ | * | US-5,626,604 | 05-06-1997 | Cottone, Jr. | |
| SC | * | US-5,653,690 | 08-05-1997 | Booth et al. | |

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed:  January 23, 2006

| Examiner Initials | Cite No. | Document Number — Number-Kind Code (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| SC | * | US-5,653,691 | 08-05-1997 | Rupp et al. | |
| | * | US-5,653,727 | 08-05-1997 | Wiktor | |
| | . | US-5,669,936 | 09-23-1997 | Lazarus | |
| | | US-5,674,278 | 10-07-1997 | Boneau | |
| | | US-5,707,386 | 01-13-1998 | Schnepp-Pesch et al. | |
| | * | US-5,716,396 | 02-10-1998 | Williams, Jr. | |
| | | US-5,718,713 | 02-17-1998 | Frantzen | |
| | * | US-5,720,726 | 02-24-1998 | Marcadis et al. | |
| | | US-5,725,570 | 03-10-1998 | Heath | |
| | | US-5,728,158 | 03-17-1998 | Lau et al. | |
| | * | US-5,733,303 | 03-31-1998 | Israel et al. | |
| | * | US-5,733,325 | 03-31-1998 | Robinson et al. | |
| | * | US-5,735,893 | 04-07-1998 | Lau et al. | |
| | | US-5,755,771 | 05-26-1998 | Penn et al. | |
| | | US-5,755,776 | 05-26-1998 | Al-Saadon | |
| | | US-5,759,192 | 06-02-1998 | Saunders | |
| | | US-5,766,238 | 06-16-1998 | Lau et al. | |
| | | US-5,776,161 | 07-07-1998 | Globerman | |
| | | US-5,780,807 | 07-14-1998 | Saunders | |
| | * | US-5,782,855 | 07-21-1998 | Lau et al. | |
| | | US-5,800,509 | 09-01-1998 | Boneau | |
| | * | US-5,800,521 | 09-01-1998 | Orth | |
| | | US-5,800,526 | 09-01-1998 | Anderson et al. | |
| | * | US-5,810,871 | 09-22-1998 | Tuckey et al. | |
| | * | US-5,817,152 | 10-06-1998 | Birdsall et al. | |
| | * | US-5,830,217 | 11-03-1998 | Ryan | |
| | . | US-5,833,699 | 11-10-1998 | Chuter | |
| | | US-5,836,964 | 11-17-1998 | Richter et al. | |
| | * | US-5,836,965 | 11-17-1998 | Jendersee et al. | |
| | | US-5,843,120 | 12-01-1998 | Israel et al. | |
| | | US-5,843,164 | 12-01-1998 | Frantzen et al. | |
| | | US-5,843,175 | 12-01-1998 | Frantzen | |
| | | US-5,868,782 | 02-09-1999 | Frantzen | |
| ▽ | | US-5,879,381 | 03-09-1999 | Moriuchi et al. | |
| SC | | US-5,879,382 | 03-09-1999 | Boneau | |

| Examiner Initials | Cite No. | Document Number | Issue or | Name of Patentee or | Pages, Columns, Lines, Where |
|---|---|---|---|---|---|

## U.S. PATENTS AND PUBLISHED U.S. PATENT APPLICATIONS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Document Number<br>Number-Kind Code (if known) | Issue or<br>Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | Pages, Columns, Lines, Where<br>Relevant Passages or Relevant<br>Figures Appear |
|---|---|---|---|---|---|
| SC | | US-5,891,190 | 04-06-1999 | Boneau | |
| | * | US-5,893,852 | 04-13-1999 | Morales | |
| | * | US-5,902,332 | 05-11-1999 | Schatz | |
| | | US-5,911,732 | 06-15-1999 | Hojeibane | |
| | | US-5,913,897 | 06-22-1999 | Corso, Jr. et al. | |
| | | US-5,925,061 | 07-20-1999 | Ogi et al. | |
| | | US-5,935,162 | 08-10-1999 | Dang | |
| | | US-5,972,018 | 10-26-1999 | Israel et al. | |
| | | US-5,980,553 | 11-09-1999 | Gray et al. | |
| | * | US-5,984,964 | 11-16-1999 | Roberts et al. | |
| | * | US-5,997,468 | 12-07-1999 | Wolff et al. | |
| | * | US-6,030,413 | 02-29-2000 | Lazarus | |
| | * | US-6,056,776 | 05-02-2000 | Lau et al. | |
| | | US-6,066,167 | 05-23-2000 | Lau et al. | |
| | * | US-6,066,168 | 05-23-2000 | Lau et al. | |
| | * | US-6,146,358 | 11-14-2000 | Rowe | |
| | * | US-6,309,412 | 10-30-2001 | Lau et al. | |
| | | US-6,344,053 | 02-05-2002 | Boneau | |
| | | US-6,432,133 | 08-13-2002 | Lau et al. | |
| ▽ | | US-6,458,511 | 11-26-2002 | Lau et al. | |
| SC | | US-6,511,504 | 01-28-2003 | Lau et al. | |

## FOREIGN PATENT DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No. | Foreign Patent Document<br><br>Country Code Number Kind Code (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | Translation |
|---|---|---|---|---|---|---|
| | | FR 1,571,340 | 06-13-1969 | Jaquet | | |
| | | DE 2,001,535 | 07-30-1970 | Moreau et al. | | |
| SC | | GB 1,205,743 | 09-16-1970 | Didcott | | |
| | | DE 1,605,771 | 01-21-1971 | Hederbacch et al. | | |
| | | CH 513,567 | 11-15-1971 | Krause | | |
| | | DE 2,301,075 | 07-19-1973 | Siebert et al. | | |
| | | DE 2,419,033 | 09-19-1974 | Vosciro | | |
| | | DD 118,673 | 03-12-1976 | Grunwald | | |
| | | DE 2,708,045 | 09-07-1978 | Blappert et al. | | |
| SC | | SU 660689 | 05-08-1979 | Kononov | | |
| | | LU 79208 | 10-20-1979 | Mayers | | |
| | | SU 764684 | 09-25-1980 | Pokhob et al. | | |
| | | DE 2,920,223 | 11-27-1980 | Hoogeveen et al. | | |
| SC | | GB 1,583,192 | 01-21-1981 | Terry et al. | | |
| | | EP 2,476,524 | 08-28-1981 | Yamasaki et al. | | |
| SC | * | GB 2,070,490 | 09-09-1981 | Dyson | | |
| SC | | GB 2,092,894 | 08-25-1982 | Robinson | | |
| | * | EP 0,062,300 | 10-13-1982 | Baumann | | |
| SC | * | JP 58-501458 | 09-01-1983 | | | |
| | | DE 3,205,942 | 09-08-1983 | Seibed | | |
| * | * | GB 2,135,585 | 11-10-1983 | Wallsten | | |
| SC | | WO 83/03752 | 11-10-1983 | Wallstén | | |
| SC | | WO 84/00121 | 01-19-1984 | George et al. | | |
| SC | | SU 1,084,091 | 04-17-1984 | | | |
| | | JP 60-500520 | 04-18-1985 | | | |
| | | JP 54-41444 | 03-07-1985 | | | |
| | | SU 4347403 | 03-15-1986 | | | |
| SC | | EP 0,177,330 | 04-09-1986 | Gianturco | | |
| | | EP 0,177,453 | 04-09-1986 | Banks et al. | | |
| SC | | EP 0,183,372 | 06-04-1986 | Caponigro | | |
| SC | | EP 0,190,543 | 08-13-1986 | Hansson | | |
| | | DE 3,546,863 | 11-13-1986 | Remmler | | |
| SC | * | EP 0,221,570 | 05-13-1987 | Palmaz | | |
| | ^ | DE 3640745 | 06-04-1987 | Gote | | |

\* Missing pages.

/Sara Clarke/        12/13/2006

## FOREIGN PATENT DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| | * | JP 62-213762 | 09-19-1987 | | | |
| | * | JP 62-231657 | 10-12-1987 | | | |
| ** | * | JP 62-235496 | 10-15-1987 | Makoto et al. | | |
| | | DE 3,722,749 | 01-21-1988 | Kraus et al. | | |
| | | EP 0,256,986 | 02-24-1988 | Irving et al. | | |
| SC | | EP 0,274,846 | 07-20-1988 | Rosenbluth | | |
| ** | | JP 63-214264 | 09-06-1988 | | | |
| SC | | EP 0,282,175 | 09-14-1988 | Gianturco | | |
| | * | JP 63-246178 | 10-13-1988 | | | |
| SC | | EP 0,290,138 | 11-09-1988 | Pollock | | |
| | | JP 63-290999 | 11-29-1988 | | | |
| | * | DE 3823060 | 01-19-1989 | ter Meer et al. | | |
| | | DE 3,724,479 | 02-02-1989 | Janssen | | |
| * | * | SU 1467921 | 02-15-1989 | | | |
| SC | * | WO 89/01798 | 03-09-1989 | Jacobsen et al. | | |
| | * | JP 64-83685 | 03-29-1989 | | | |
| SC | | EP 0,308,512 | 03-29-1989 | Minamida et al. | | |
| | | AU A-23784/88 | 04-20-1989 | Wiktor | | |
| | | EP 0,312,852 | 04-26-1989 | Wiktor | | |
| | | JP 1-145076 | 06-07-1989 | Wiktor | | |
| | * | WO 89/08433 | 09-21-1989 | Lazarus | | |
| | | EP 0,335,341 | 10-04-1989 | Palmaz | | |
| SC | * | EP 0,338,816 | 10-25-1989 | Iguchi et al. | | |
| | * | JP 1-289569 | 12-01-1989 | | | |
| SC | | EP 0,357,003 | 03-07-1990 | Pinchuk | | |
| | * | EP 0,361,192 | 04-04-1990 | Mattelin | | |
| SC | * | EP 0,364,787 | 04-25-1990 | Schatz | | |
| | * | EP 0,372,789 | 06-13-1990 | Muncy et al. | | |
| | * | JP 2-174859 | 07-06-1990 | | | |
| | * | EP 0,380,668 | 08-08-1990 | Harada et al. | | |
| | * | JP 2-255157 | 10-15-1990 | | | |
| | * | EP 0,407,951 | 01-16-1991 | D'Ottavio et al. | | |
| | * | EP 0,408,245 | 01-16-1991 | Burton et al. | | |
| | * | JP 3-9745 | 01-17-1991 | Nobuko et al. | | |
| | * | JP 3-9746 | 01-17-1991 | Ryuta | | |
| SC | | AU B-61333/90 | 02-28-1991 | Boneau | | |

* previously cited   ** Page 1 is missing.

### FOREIGN PATENT DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| SC | * | JP 3-57465 | 03-12-1991 | | | |
| * | | EP 0,417,028 | 03-20-1991 | Boneau | | |
| SC | * | EP 0,421,729 | 04-10-1991 | Wolff | | |
| SC | * | EP 0,423,916 | 04-24-1991 | Gianturco | | |
| SC | * | EP 0,428,471 | 05-22-1991 | Wedel et al. | | |
| | * | EP 0,428,479 | 05-22-1991 | Beck et al. | | |
| SC | * | WO 91/07139 | 05-30-1991 | Leonard | | |
| | * | JP 3-151983 | 06-28-1991 | | | |
| SC | | WO 91/17720 | 11-28-1991 | Andersen et al. | | |
| | * | JP 4-25755 | 02-28-1992 | | | |
| | * | WO 92/06734 | 04-30-1992 | Song | | |
| | | EP 0,483,372 | 05-06-1992 | Uchida et al. | | |
| | * | WO 92/09246 | 06-11-1992 | Tower | | |
| SC | * | EP 0,517,075 | 12-09-1992 | Macaulay et al. | | |
| | * | EP 2,677,872 | 12-24-1992 | Cottenceau | | |
| ** | * | EP 0,540,290 A2 | 05-05-1993 | Lau et al. | | |
| SC | * | EP 0 540 290 B1 | 05-05-1993 | Lau et al. | | |
| | * | EP 0,541,443 | 05-12-1993 | Ancel et al. | | |
| | * | JP 5-267008 | 10-15-1993 | | | |
| | ** | AU D-53130/94 | 03-17-1994 | Boneau | | |
| SC | | WO 94/17754 | 08-18-1994 | Schnepp-Pesch et al. | | |
| SC | | EP 0,729,767 | 09-04-1996 | Boneau | | |
| | | DE 69029114 | 11-13-1996 | Boneau | | |
| | | DK/EP 0417028 | 12-02-1996 | Boneau | | |

\* Not a complete copy.   Part of last page cut off.

\*\* previously cited

**NON PATENT LITERATURE DOCUMENTS**
**Reexam Control No. 90/007,888**
**Filed: January 23, 2006**

| Examiner Initials | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| SC | * | "70th Scientific Assembly and Annual Meeting: Scientific Program," *Radiology*, Washington, D.C.: November 25-30, 1984, Special Edition, Volume 153(P). | |
| | * | "72nd Scientific Assembly and Annual Meeting: RSNA Scientific Program," *Radiology*, Chicago: November 30 – December 5, 1986, Special Edition, Volume 161(P). | |
| | * | "Program: Day 2 (November 18) The Radiological Society of North America," *Radiology*, Chicago: November 30 – December 5, 1986, Special Edition, Volume 161(P). | |
| | | ALVARADO, R., et al., "Evaluation of Polymer-Coated Balloon-Expandable Stents in Bile Ducts," *Radiology*, 170, 3: 975-978, March 1989. | |
| | | American Heart Association 61st Scientific Sessions. Abstract Form. "A New Percutaneous Expandable Stent." | |
| ▽ | | BAIER, R., et al., "Initial Events in Interaction of Blood with a Foreign Surface," *Journal of Biomedical Material Research*, 3: 191-206, 1969. | |
| SC | | BALKO, A., et al., "Transfemoral Placement of Intraluminal Polyurethane Prosthesis for Abdominal Aortic Aneurysm," *Journal of Surgical Research*, 40: 305-309, 1986. | |
| * | | ~~BARD, C.R., "PE Plus Peripheral Balloon Dilatation Catheter," C.R. Bard, Inc., 1985.~~ | |
| SC | | BECKER, G., et al., "Early Experience with the Palmaz Stent in Human Iliac Angioplasty," *Indiana Medicine*, 286-292, April 1989. | |
| SC | ** | BECKER, G., et al., "Simultaneous Angioplasty and Intraluminal Grafting with the Palmaz Expandable Intraluminal Graft," *72nd Scientific Assembly and Annual Meeting of the Radiological Society of North America*, Chicago, November/December 1986. | |
| SC | | BONZEL, T., et al., "The Sliding Rail System (Monorail): Description of a New Technique for Intravascular Instrumentation and its Application to Coronary Angioplasty," *Kardologie*, Supplement 6: 119-122, 1987. | |
| ** | | ~~Brochure: "Anometic II Positioning Controller," printed by Anorad Corporation.~~ | |
| SC | | CAMPBELL, C., et al., "Expanded Microporous Polytetrafluoroethylene as a Vascular Substitute: A Two Year Follow-up," *Surgery*, 85, no.2: 177-183, February 1979. | |
| | | CARRASCO, C., et al., "Expandable Biliary Endoprosthesis: An Experimental Study," *American Journal of Roentgenology*, 145: 1279-1281, December 1985. | |
| | | CASTANEDA-ZUNIGA, W., ed., Tranluminal Angioplasty, 1983. | |
| | * | CHARNSANGAVEJ, C., et al., "A New Expandable Metallic Stent for Dilation of Stenotic Tubular Structures: Experimental and Clinical Evaluation," *Houston Medical Journal*, 3, No.2: 41-51, 1987. | |
| | * | CHARNSANGAVEJ, C., et al., "Endovascular Stent for Use in Aortic Dissection: An in Vitro Experiment," *Radiology*, 157: 323-324, 1985. | |
| | | CHARNSANGAVEJ, C., et al., "Stenosis of the Vena Cava: Preliminary Assessment of Treatment with Expandable Metallic Stents," *Radiology*, 161: 295-298, 1986. | |
| | | CIMOCHOWSKI, G., et al., "Greenfield Filter Versus Mobin-Uddin Umbrella," *Journal of Thoracic and Cardiovascular Surgery*, 79, no.3: 358-365, March 1980. | |
| | | COONS, H., et al, "Large-Bore, Long Biliary Endoprostheses (Biliary Stents) for Improved Drainage," *Radiology*, 148, no.1: 89-94, July 1983. | |
| | | COPE, C., "Balloon Dilatation of Closed Mesocaval Shunts," *American Journal of Roentgenology*, 135: 989-993, November 1980. | |
| | * | CRAGG, A., et al., "A New Percantaneous Vena Cava Filter," *American Journal of Roentgenology*, 141: 601-604, September 1983. | |
| | | CRAGG, A., et al., "Non-Surgical Placement of Arterial Endoprostheses: A New Technique Using Nitinol Wire," *Radiology*, 147: 261-263, 1983. | |
| | | CRAGG, A., et al., "Percantaneous Arterial Grafting," *Radiology*, 150, no.1: 45-49, January 1984. | |
| | | CULVERWELL, M., "Angioplasty Stents May Prevent Restenosis," *Carcio*, 11-13, January 1987. | |
| | | DALESSANDRI, K., et al., "The Effect of Lumbar Sympathectomy on Postsynaptic Vascular Smoth Muscle Response in the Lower Limb in Dogs," *Cardiovascular and Interventional Radiology*, 11: 82-85, 1988. | |
| ▽ | | DE PALMA, V., et al., "Investigation of Three Surface Properties of Several Metals and their relation to Blood Compatibility," *Journal of Biomedical Materials Research Symposium*, 3: 37-75, 1972. | |
| SC | | DENNY, D., et al., "Percutaneous Kimray-Greenfield Filter Placement by Femoral Vein Puncture," *American Journal of Roentgenology*, 145: 827-829, October 1985. | |

\* illegible  \*\* date not provided

## NON PATENT LITERATURE DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| SC | | DERIU, G., et al., "The Rationale for Patch-Graft Angioplasty After Carotid Endarterectomy: Early and Long-Term Follow-Up," *Stroke*, 15: no.6: 972-979, November 1984. | |
| SC | | DICHEK, D.A., et al., "Seeding of Intravascular Stents with Genetically Engineered Endothelial Cells," *Circulation*, 80: 1237-1353, 1989. | |
| | ~~**~~ | ~~DORROS, G., et al., "Clinical Research. Angioplasty," Circulation (Supplement), 74, no.1440, II-369, 1986.~~ | |
| SC | | DOTTER, C., "Interventional Radiology - Review of an Emerging Field," *Seminars in Roentgenology*, 16, No.1, January 1981. | |
| | * | DOTTER, C., "Transluminally-placed Coilspring Endarterial Tube Grafts: Long-term Patency in Canine Popliteal Artery," *Investigative Radiology*, 4: 329-332, 1969. | |
| | * | DOTTER, C., et al., "Transluminal Expandable Nitinol Coil Stent Grafting: Preliminary Report," *Radiology*, 147: 259-260, 1983. | |
| | | DOTTER, C., et al., "Transluminal Treatment of Arteriosclerotic Obstruction," *Circulation*, 30: 654-670, November 1964. | |
| | | DUPRAT, G., et al, "Self-expanding Metallic Stents for Small Vessels: An Experimental Evaluation," *Radiology*, 192: 469-472, 1987. | |
| | * | DUPRAT, G., et al., "Flexible Balloon-expanded Stent for Small Vessels, Work in Progress," *Radiology*, 162: 276-278, 1987. | |
| | | EDWARDS, W., "Arterial Grafts," *Archives of Surgery*, 113, no.9: 1225-1233, November 1978. | |
| | | EICHELTER, P., et al., "Prophylaxis of Pulmonary Embolism, *Archives of Surgery*, 97: 348-356, August 1968. | |
| | | FALLONE, B., "Elastic Characteristics of the Self-Expanding Metallic Stents," *Investigative Radiology*, 23: 370-376, 1988. | |
| | * | FINCI, L., et al., "Percutaneous Transluminal Coronary Angioplasty of Bifurcation Narrowing Using the Kissing Wire Monorail Balloon Technique," *The American Journal of Cardiology*, April 1987. | |
| | | FOGARTY, T., et al., "Adjunctive Intraoperative Arterial Dilation: Simplified Instrumentation Technique," *Archives of Surgery*, 116: 1391-1398, 1981. | |
| | | FOGARTY, T., et al., "Current Status of Dilatation Catheters and Guiding Systems," *American Journal of Cardiology*, 53, no.12: 97C-100C, June 1984. | |
| ▽ | | FOGARTY, T., et al., "Intraoperative Coronary Artery Balloon-Catheter Dilation," *American Heart Journal*, 107, no.4: 845-851, 1984. | |
| SC | | FRIMBERGER, E., "Expanding Spiral - A New Type of Prosthesis for the Palliative Treatment of Malignant Esophageal Stenoses," *Endoscopy*, 15: 213-214, 1983. | |
| * | ~~*~~ | ~~FURUI, S., et al., "Hepatic Inferior Vena Cava Obstruction: Treatment of Two Types with Gianturco Expandable Metallic Stents," Radiology, 176: 665-670, 1990..~~ | |
| SC | | GARDNER, R., et al., "The Surgical Experience and a One to Sixteen Year Follow-Up of 277 Abdominal Aortic Aneurysms," *American Journal of Surgery*, 135, no.1: 226-230, January 1978. | |
| | | GOLDSTEIN, H., et al, "Transcatheter Occlusion of Abdominal Tumors," *Radiology*, 120, no.3: 539-545, September 1976. | |
| | | GREENFIELD, L., et al, "A New Intracaval Filter Permitting Continued Flow and Resolution of Emboli," *Surgery*, 73, no.4: 599-606, April 1973. | |
| | | GUNTHER, R., et al, "Percutaneous Nephropyelsotomy Using a Fine-Needle Puncture Set," *Radiology*, 132, no.1: 228-230, July 1979. | |
| | | GUNTHER, R., et al., "Vena Caval Filter to Prevent Pulmonary Embolism: Experimental Study," *Radiology*, 156, no.2: 315-320, August 1985. | |
| | | HARRIES-JONES, E., et al., "Repositioning of Biliary Endoprosthesis with Gruntzig Balloon Catheters," *American Journal of Roentgenology*, 138: 771-772, April 1982. | |
| | * | HARRINGTON, J., et al., "The Palmaz-Schatz Stent," *Handbook of Cardiovascular Interventions/Vascular Interventions*, 536-572. | |
| | | HOEVELS, J., et al., " Percutaneous Transhepatic Insertion of a Permanent Endoprosthesis on Obstructive Lesions of the Extrahepatic Bile Ducts," *Gastrointestinal Radiology*, 4: 367-377, 1979. | |
| ▽ | | HONICKMAN, S., et al., "Malpositioned Biliary Endoprosthesis," *Radiology*, 144: 423-425, July 1982. | |
| SC | | HUNTER, J., et al., "Experimental Balloon Obstruction of the Inferior Vena Cava," *Annals of Surgery*, 171, no.2: 315-320, February 1970. | |

\* previously cited

## NON PATENT LITERATURE DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| | ** | IBM Technical Disclosure Bulletin, Band 11, Nr. 9, February 1969, Seite 1151, New York, US J.F. Smith u.a., "Selectively removing dielectric materials" | |
| SC | | INOUE, K., et al., "Clinical Application of Transvenous Mitral Commissurotomy by a New Balloon Catheter," *Thoracic Cardiovascular Surgery,* 87, no.3: 394-402, March 1984. | |
| | ** | Journal of the American College of Cardiology (Supplement A), 186A, (from Abstracts of the 36th Annual Scientific Session, American College of Cardiology, New Orleans, Louisiana, March 8-12, 1987), Elsevier (February 1987). | |
| | * | KALTENBACH, M., Abstracts, Zeitschrift fur Kardiologie, April 3, 1994 (German only). | |
| SC | | KAN, J., et al., "Percutaneous Balloon Valvuloplasty: A New Method for Treating Congenital Pulmonary-Valve Stenosis," *New England Journal of Medicine,* 307, no.9, 540-542, 1982. | |
| | | KERLAN, R., et al., "A Simple Method for Insertion of Large Untapered Catheters," *American Journal of Roentgenology,* 141: 792, 1983. | |
| | | KERLAN, R., et al., "Biliary Endoprostheses: Insertion Using a Combined Peroral-Transhepatic Method," *Radiology,* 150, no.3: 828-830, 1984. | |
| | | LABABIDI, Z., et al., "Percutaneous Balloon Aortic Valvuloplasty: Results in 23 Patients," *American Journal of Cardiology,* 53: 194-197, January 1984. | |
| | | LARY, B., et al., "The Experimental Use of Steel Mesh Tubes for Replacement Arterial Segments," *AMA Archives of Surgery,* 72: 69-75, January 1956. | |
| | * | LAWRENCE, D., et al., "Percanteous Endovascular Graft: Experimental Evaluation," *Radiology,* 163: 357-360, 1987. | |
| | | LEWANDOWSKI, B., et al., "The Air-Filled Hepatic Duct: The Saber Sign as an Aid to the Radiographic Diagnosis Pneumobilia," *Radiology,* 153, no.2: 329-332, November 1984. | |
| | | LUND, G., et al., "A New Vena Caval Filter for Percutaneous Placement and Retrieval: Experimental Study," *Radiology,* 152, no.2: 369-372, August 1984. | |
| | | LUNDERQUITST, A., et al., "Guidewire for Percutaneous Transhepatic Cholangiography," *Radiology,* 132, no.1: 228, July 1979. | |
| | * | MAASS, D., et al., "Radiological Follow-up of Transluminally Inserted Vascular Endoprostheses: An Experimental Study Using Expanding Spirals," *Radiology,* 152: 659-663, 1984. | |
| | | MEENAGHAN, M., et al., "Tissue Response to Surface-Treated Tantalum Implants: Preliminary Observations in Primates," *Biomedical Materials Research,* 13, no.4: 631-643, July 1979. | |
| | * | MIRICH, D., et al., "Percantaneously Placed Endovascular Grafts for Aortic Aneurysms: Feasibility Study," *Radiology,* 170: 1033-1037, 1989. | |
| | | MOBIN_UDDIN, K., et al., "The Inferior vena Cava Umbrella Filter," *Progress in Cardiovascular Diseases,* 17, no.5: 391-399, March/April 1975. | |
| | | MOBIN-UDDIN, K., et al., "Caval Interruption for Prevention of Pulmonary Embolism," *Archives of Surgery,* 99: 711-715, December 1969. | |
| | | MULLER, D., et al., "Advances in Coronary Angioplasty: Endovascular Stents," *Coronary Artery Disease,* 1: 438, July/August 1990. | |
| | | MULLINS, C., et al., "Implantation of Balloon-Expandable Intravascular Grafts by Cathertization in Pulmonary Arteries and Systemic Veins," *Circulation,* 77: 188-189, 1988. | |
| | | NANDA, R., et al., "Effect of Maxillary Osteotomy on Subsequent Craniofacial Growth in Adolescent Monkeys," *American Journal of Orthod.,* 83: 391-407, May 1983. | |
| | | PALESTRANT, Al., et al., " Comparative In Vitro Evaluation of the Nitinol Inferior Vena Cava Filter," *Radiology,* 145: 351-355, November 1982. | |
| | | PALMAZ, J., "Balloon Expandable Intra-Arterial Stents: Effect of Anticoagulation on Thrombus Formation," *Circulation* (Supplement Part II), 76, no.4: 180, October 1987. | |
| | | PALMAZ, J., "Balloon-Expandable Intravascular Stent," *American Journal of Roentgenology,* 150: 1263-1269, June 1988. | |
| | | PALMAZ, J., "Chapter 30: Overview of Intravascular Stents," in Kim, D., et al., *Peripheral Vascular Imaging and Intervention,* 507-508, 1992. | |
| | | PALMAZ, J., "Die intraluminale Sten-Implantation nach Palmaz," *Radiologe,* 11: 560-563, 1987. | |
| ▽ | | PALMAZ, J., "Expandable Intraluminal Vascular Graft: A Feasibility Study," *Surgery,* 2: 199-205, 1986. | |
| SC | | PALMAZ, J., et al., "Atherosclerotic Rabbit Aortas: Expandable Intraluminal Grafting," *Radiology,* 3: 723-726, 1986. | |

## NON PATENT LITERATURE DOCUMENTS
### Reexam Control No. 90/007,888
### Filed: January 23, 2006

| Examiner Initials | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| SC | | PALMAZ, J., et al., "Balloon Expandable Intraluminal Grafting of Normal and Abnormal Renal Arteries: Experimental Study," *72nd Scientific Assembly and Annual Meeting*, Radiology Society of North America, Chicago, 1-23 [plus figures], November 1986. | |
| | | PALMAZ, J., et al., "Balloon-Expandable Intraarterial Stents: Effect of Antithrombotic Medication on Thrombus Foramtion," *Pros and COns in PTA and Auxiliary Methods*, 170-178, 1989. | |
| | | PALMAZ, J., et al., "Early Endothelisation of Balloon-expandable Stents: Experimental Observations, *Journal of Interventional Radiology*, 3: 119-124, 1988. | |
| | | PALMAZ, J., et al., "Expandable Intrahepatic Portacaval Shunt Stents: Early Experience in the Dog," *American Journal of Roentgenology*, 145: 821-825, 1985. | |
| | | PALMAZ, J., et al., "Expandable Intrahepatic Portacaval Shunt Stens in Dogs with Chronic Portal Hypertension," *American Journal of Roentgenology*, 147: 1251-1254, 1986. | |
| | * | PALMAZ, J., et al., "Expandable Intraluminal Graft: A Preliminary Study," *Radiology*, 156: 73-77, 1985. | |
| | | PALMAZ, J., et al., "Intraluminal Stents in Arterosclerotic Iliac Artery Stenosis: Preliminary Report of Multicenter Study, " *Radiology*, 168, no.3: 727-731, September 1988. | |
| | | PALMAZ, J., et al., "Normal Stenotic Renal Arteries: Experimental Balloon-Expandable Intraluminal Stenting," *Radiology*, 164: 705-708, September 1987. | |
| | | PALMAZ, J., et al., "Removable Biliary Endoprosthesis," *American Journal of Roentgenology*, 140: 812-814, April 1983. | |
| | | PALMAZ, J., Monograph (1980). | |
| | | PALMAZ, J., Monograph (May 18, 1983). | |
| | | PALMAZ, J., *The Current Status of Vascular Prosthesis*," Presentation of The Society of CV & Interventional Radiology' Twelfth Annual Course on *Diagnostic Angiography and Interventional Radiology*, 118-120, March 23-26, 1987. | |
| | | PAPANICOLAOU, N., et al., "Insertion of a Biliary Endoprosthesis Using a Balloon Dilation Catheter," *Gastrointestinal Radiology*, 10: 394-396, 1985. | |
| | | PATE, J. et al., "A New Form of Vena Caval Interruption," *Annals of Surgery*, 169, no.6, 873-880, June 1969. | |
| | | PUEL, J., et al., "Intravascular Stents to Prevent Restenosis After Transluminal Coronary Angioplasty," *Circulation* (Supplement Part II), 76, no.4: 0105, October 1987. | |
| | | RASHKIND, W., et al., "Creation of an Atrial Septal Defect Without Thoracotomy: A Palliative Approach to Complete Transposition of the Great Arteries," *Journal of the American Medical Association*, 196: 173-174, June 1966. | |
| | | REES, C., et al., "Angioplasty and Stenting of Completely Occluded Iliac Arteries," *Radiology* (Part 2), 172, no.3, 953-959, Sept 1989. | |
| | | REES, C., et al., "DSA in Acute Gastrointestinal Hemorrhage: Clinical and in Vitro Studies," *Radiology*, 169, no.2: 499-503, November 1988. | |
| | | REES, C., et al., "The Hemodynamic Effects of the Administration of Ionic and Nonionic Contrast Materials into the Pulmonary Arteries of a Canine Model of Acute Pulmonary Hypertension," *Investigative Radiology*, 23, no.3: 184-189, March 1988. | |
| | | RICHTER, G., et al., "Der Transjuguslaere Intrahepatische Portosystemische Stent-Shunt (TIPSS); Eine Neue Nichtoperative, Perkutane Methode," *Radiologe*, 29: 406-411, 1989. | |
| | | RICHTER, G., et al., "Die Behandlung eines akuten Beckenarterienverschlusses durch Katheterlyse, Katheterdilatation und Implantation einer neuartigen metallischen Gefa.beta.ednoprothese," *Der chirurg*, 60, no.5: 346-351, May 1989. | |
| | | RING, E., et al., "A Simple, Indwelling Biliary Endoprosthesis Made From Common Available Catheter Material," *American Journal of Roentgenology*, 139: 615-617, September 1982. | |
| | | ROEHM, J., et al., "Percutaneous Transcatheter Filter for the Interior Vena Cava," *Radiology*, 150, no.1: 255-257, January 1984. | |
| | | ROLAND, M., "Spiral Teflon Stent for Tuboplasty Involving Fimbria, *Obstetrics Gynecology*, 36: 359-362. 1970. | |
| ▽ | | ROLLINS, N., et al., "Self-expanding Metallic Stents: Preliminary Evaluation in an Atheroschlerotic Model," *Radiology*, 163, no.3: 739-742, June 1987. | |
| SC | * | ROSCH, J., et al., "Experimental Intrahepatic Portacaval Anastomosis: Use of Expandable Gianturco Stents," *Radiology*, 162: 481-485, 1987. | |

**NON PATENT LITERATURE DOCUMENTS**
**Reexam Control No. 90/007,888**
**Filed: January 23, 2006**

| Examiner Initials | Cite No.[1] | Include name of the author (In CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| SC | * | ROSCH, J., et al., "Gianturco Expandable Stents in Experimental and Clinical Use," *Diagnostic Angiography and Interventional Radiology*, 12th Annual Course, March 23-26, 1987. | |
| SC | * | ROSCH, J., et al., "Gianturco Expandable Wire Stents in the Treatment of Superior Vena Cava Syndrome Recurring After Maximum-Tolerance Radiation," *Cancer*, 60: 1243-1246, 1987. | |
| * | * | ~~ROSCH, J., et al., "Modified Gianturco Expandable Wire Stents in Experimental and Clinical Use," Annales de Radiologie, 31, no. 2: 100-103, 1987.~~ | |
| SC | * | ROSCH, J., et al., "Transjugular Intrahepatic Portacaval Shunt: An Experimental Work," *American Journal of Surgery*, 121: 588-592, May 1971. | |
| SC | | ROUBIN, G., et al., "Early and Late Results of Intracoronary Arterial Stenting After Coronary Angioplasty in Dogs," *Circulation*, 4: 891-897, 1987. | |
| SC | | ROUSSEAU, H., et al., "Percutaneous Vascular Stent: Experimental Studies and Preliminary Clinical Results in peripheral Arterial Diseases," *Inter. Angio.*, 6: 153-161, 1987. | |
| SC | | ROUSSEAU, H., et al., "Self-Expanding Endovascular Prosthesis: An Experimental Study," *Radiology*, 164: 709-714, September 1987. | |
| ** | | ~~SAUNDERS, W., "Dorland's Illustrated Medical Dictionary," 675 & 799, 26th Edition, 1981.~~ | |
| SC | | SCHATZ, R., "Introduction to Intravascular Stents," *Cardiology Clinics*, 6, no.3: 357-372, 1988. | |
| SC | | SCHATZ, R., et al., "A View of Vascular Stents," *Circulation*, 79: 445-457, 1989. | |
| SC | | SCHATZ, R., et al., "Balloon Expandable Intracoronary Stents in Dogs," *Circulation* (Supplement Part II), 74: II-458, 1824, 1986, 1986. | |
| *** | | ~~SCHATZ, R., et al., "Balloon Expandable Intravascular Grafts," 16th Annual Symposium of the Texas Health Institute - International Symposium on Interventional Cardiology, Houston, September 1986.~~ | |
| SC | | SCHATZ, R., et al., "Balloon-Expandable Intracoronary Stents in the Adult Dog," *Circulation*, 76, no.2 450-457, 1987. | |
| SC | | SCHATZ, R., et al., "Intravascular Stents for Angioplasty," *Cardio*, 27-31, December 1987. | |
| SC | | SCHATZ, R., et al., "New Technology in Angioplasty: Balloon-Expandable Intravascular Stents," *New Developments in Medicine*, 2, no.2: 59-75, Sept 1987. | |
| ** | | ~~SECHLER, E.S., Elasticity in Engineering, 1955.~~ | |
| SC | | SEMB, B., et al., "Balloon Valvulotomy of Congenital Pulmonary Valve Stenosis with Tricuspid Valve Insufficiency," *Cardiovascular Radiology*, 2: 239-241, 1979. | |
| **** | | ~~SIGWART, U., et al., "Initial Experience With A New Approach to Stenting of Peripheral and Coronary Arteries."~~ | |
| SC | | SIGWART, U., et al., "Intravascular Stents to Prevent Occlusion and Restenosis After Transluminal Angioplasty," *New England Journal of Medicine*, 316: 701-706, 1987. | |
| | ** | SIGWART, U., et al., "One Year of Percutaneous Coronary Stenting," *Circulation* (Supplement Part II), 76, no.4: 0104, October 1987. | |
| | | SIMON, M., et al., " A Vena Cava Filter Using Thermal Shape Memory Alloy," *Radiology*, 125: 89-94, October 1977. | |
| | | SIMONDS, A.K., et al., "Use of Expandable Metal Stents in the Treatment of Bronchial Obstruction," *Thorax*, 44: 680, May 1989. | |
| | | SMITH, D., et al., "Safe and Effective Catheter Angiography Through Prosthetic Vascular Grafts," *Radiology*, 138, no.2: 487-488, February 1981. | |
| SC | | SOLBERG, S., et al., "Cold Induced Endothelial Cell Detachment in Human Sephenous Vein Grafts," *Journal of Cardiovascular*, 28, no.5: 571-575, September-October 1987. | |
| | ** | ~~Soviet Inventions Illustrated, week 84, 16th January 1986, no. 48, M24-P54, Derwent Publications Ltd., London, GB.~~ | |
| SC | | STACK, R., et al., "A New Highly Flexible Balloon-Expandable Endovascular Stent: Initial Experimental Results and Up To Six Months Follow-up," *Laser One Meeting*, Newport Beach, California, May 11-13, 1989. | |
| SC | | STRECKER, E., et al., "A New Vascular Balloon-expandable Prosthesis - Experimental Studies and First Clinical Results," *Journal of Interventional Radiology*, 3: 59-62, 1988. | |
| SC | | STRECKER, E., et al., "Perkutan Implantierbare, Durth Balloon Aufdehnbare Gefa.beta.prothese," *Dtsch Med Wschr*, 113, no.4: 538-542, 1988. | |

* previously cited ** illegible
*** not provided **** no date

| | | NON PATENT LITERATURE DOCUMENTS<br>Reexam Control No. 90/007,888<br>Filed:  January 23, 2006 | |
|---|---|---|---|
| Examiner<br>Initials | Cite<br>No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item<br>(book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s),<br>publisher, city and/or country where published. | Translation[6] |
| SC | * | STRUPP, G., et al., "Clinical and Angiographic Short and Medium Term Results After Coronary Stenting," *Z kardiol*, 81: 500, 1992 (German with English language summary). | |
| SC | | TEPLICK, S., et al., "A New Biliary Endoprosthesis," *American Journal of Roentgenology*, 141: 799-801, October 1983. | |
| | ** | TIMOSHENKO, S.P., *Strength of Materials, Part I, Elementary Theory and Problems*, 1930. | |
| | ** | TIMOSHENKO, S.P., et al., *Theory of Elastic Stability*, 1961. | |
| SC | | TOPOL, E., *Textbook of Interventional Cardiology*, Chapter 30, by S. Ellis, 623-632, 1990. | |
| | | TOSHIYUKI, I., et al., "Relocatable Gianturco Expandable Metallic Stents," *Radiology*, 178: 575, February 1991. | |
| | | TRENT, M., et al., "A Balloon-Expandable Intravascular Stent for Obliterating Experimental Aortic Dissection," *Journal of Vascular Surgery*, 11: 707-717, May 1990. | |
| | | UCHIDA, B., et al., "Modifications of Gianturco Expandable Wire Stents," *American Journal of Roentgenology*, 150: 1185-1187, 1988. | |
| | * | VAN DER GIESSEN, W., et al., "Coronary Stenting With a New, Radiopaque, Ballon-Expandable Endoprosthesis in Pigs," *Circulation*, 83: 1788-1798, 1991. | |
| | * | WALLACE, M., et al., "Tracheobronchial Tree: Expandable Metallic Stents Used in Experimental and Clinical Applications, Work in Progress," *Radiology*, 158: 309-312, 1986. | |
| | * | WRIGHT, K., et al., "Percantaneous Endovascular Stents: An Experimental Evaluation," *Radiology*, 156: 69-72, 1985. | |
| | | YOSHIMURA, H., et al., "Afterloading Intracavitary Irradiation and Expanding stent for Malignant Biliary Obstruction," Radiation Medicine, 7: 36-41, 1989. | |
| | * | YOSHIOKA, T., et al., "Development and Clinical Application of Biliary Endoprosthesis Using Expandable Metallic Stents," *Japan Radiological Society*, 48: 1183-1185, 1988. | |
| ▽ | | YOSHIOKA, T., et al., "Expandable Metallic Biliary Endoprostheses: Preliminary Clinical Evaluation," *Radiology*, 117: 253-257, 1990 | |
| SC | * | YOSHIOKA, T., et al., "Self-Expanding Endovascular Graft: An Experimental Study in Dogs," *AJR*, 151: 673-676, 1988. | |

/Sara Clarke/   12/13/2006