# EXHIBIT 6

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| ABBOTT CARDIOVASCULAR<br>SYSTEMS INC. and ABBOTT<br>LABORATORIES INC., | ) ) ) | |
| Plaintiffs, | ) ) ) ) | Civil Action No. 98-80 (SLR)<br>(Consolidated with C.A. No. 98-314<br>(SLR) and C.A. No. 98-316 (SLR)) |
| v. | ) ) | **REDACTED** |
| MEDTRONIC VASCULAR, INC. and<br>MEDTRONIC USA, INC., | ) ) ) | **PUBLIC VERSION** |
| Defendants. | ) ) ) | **JULY 9, 2007** |

## DECLARATION OF DAVID C. PACITTI

I, David C. Pacitti, hereby declare as follows:

1.     I am currently the Vice President of Global Marketing of Vascular Intervention for Abbott Cardiovascular Systems, Inc., formerly Advanced Cardiovascular Systems, Inc., which was a division of Guidant Corporation (collectively "ACS" herein). I have held this position since 2006. From 2004-2006, I was Director of Sales and Marketing Development of Cardiac Rhythm Management ("CRM") for Guidant. From 2002-2004, I was the Southeast Area Sales Director of CRM for Guidant. From 2000-2002, I was Director of U.S. Marketing for the Vascular Intervention Division of Guidant ("Guidant VI"). From 1999-2000, I was Group Product Manager of Stents for Guidant VI. From 1998-1999, I was Product Manager of Stents for Guidant VI. From 1995-1998, I was Account Manager for Guidant VI.

2.     In October 1997, ACS launched its Multi-Link stent in the U.S. market. At that time, the Palmaz-Schatz stent, sold by Cordis Corporation (a subsidiary of Johnson & Johnson),

1

was the leading stent in the U S market. Before ACS's Multi-Link stent was launched in the United States, the Palmaz-Schatz stent had 67% of the U S. market. (Ex. 1 at 27.)

3. By December 1997, ACS's Multi-Link stent had gained 64% of the U.S. market and the Palmaz-Schatz stent had fallen to 23% of the U.S. market (*Id*) Within two months of its U.S release, ACS's Multi-Link stent had become the leading stent in the U S. market.

4 In December 1997, Medtronic/AVE (collectively "Medtronic") launched its MicroStent II in the U.S. to compete with ACS's Multi-Link stent (*Id*) By February 1998, Medtronic's MicroStent II had gained 27% of the U.S market, while ACS's Multi-Link stent had fallen to 54%. (Ex 2 at 3 ) It is clear from the data that ACS's loss of market share resulted, to a significant degree, from Medtronic's sales of its MicroStent II.

5. In April 1998, Medtronic launched its GFX stent and also continued to market its MicroStent II. (*Id*) By July 1998, Medtronic had gained 45% of the U S market, while ACS's market share had dropped to 39% of the U.S. market (*Id*) With 45% of the U.S. market, Medtronic had become the leading stent manufacturer in the U.S. market. ACS's loss of market share during the first half of 1998, and in particular its loss of the market-leader position, resulted, to a significant degree, from Medtronic's sales of its MicroStent II and GFX stents during that time period While ACS quickly reclaimed its leadership position in the stent market with the release of its next Multilink stent (the "Duet") in November 1998, and held onto that position in the bare-metal stent market ever since, Medtronic has continued to hold a significant share of the market for bare-metal stents

6. Exhibit 3 is a chart showing ACS's and Medtronic's shares in the U.S. bare-metal stent market from September 1997 to the present As evident from this chart, any substantial

increase in Medtronic's market share generally corresponds to a decrease in ACS's market share, and vice versa.

## REDACTED

10.     Additionally, ACS's loss of market share also damaged the goodwill of ACS's business in the eyes of investors   When valuing a medical device company, such as ACS, investors place substantial emphasis on the company's share in the market.  By taking ACS's market share, Medtronic diminished the goodwill—and thus value—of ACS's business to current and potential investors.

11.     To date, neither ACS nor Medtronic has released a DES product in the U.S. market, although both of them have launched DES products outside of the United States.

3

According to Medtronic's public statements, it is my understanding that Medtronic expects to receive approval to release its DES product in the U S market before the end of 2007.

# REDACTED

12.    Currently, the DES segment of the U S stent market is split between Cordis's Cypher stent and Boston Scientific's Taxus stent. Despite their positive claims to reducing restenosis, the Cypher and Taxus stents have suffered some negative press due to the occurrence of late-stent thrombosis. Due to the perception of the marketplace, the next entrant into the DES segment of the U S. stent market will have an even greater opportunity to take market share away from both Cordis and Boston Scientific, and develop long-standing relationships with customers

13.    If Medtronic releases its DES product into the U S market, Medtronic will undoubtedly take market share that ACS otherwise would have gained when it ultimately releases its own DES product.

# REDACTED

14.    If Medtronic releases its DES product into the U.S market before ACS receives approval to release its own DES product, ACS's future loss of market share to Medtronic would be even more significant  Specifically, if Medtronic gets a head start in the U S. marketplace, it would be difficult for ACS to regain a significant portion of the market share taken by Medtronic, given that Medtronic would be the next entrant into the DES market and thus would have the first opportunity to take market share from Cordis and BSC and to cement long-standing relationships with customers.

15    On the other hand, if Medtronic does not release a DES product into the U S. market, ACS forecasts that its own DES product would gain a significant portion of the market

4

share that would otherwise be taken by Medtronic. Without question, therefore, Medtronic's release of its DES product into the U.S. stent market would cause damage to ACS's future ability to gain market share in the DES market.

16. Aside from losing market share, moreover, Medtronic's entrance into the DES segment of the U.S. stent market also would damage ACS in the same ways described above, namely **REDACTED** loss of goodwill of the business.

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under section 1001 of Title 18 of the United States Code. Executed on this the 29th day of June 2007.

David C. Pacitti

5

# Exhibit 1

# GUIDANT
## Vascular Intervention



# January 1998
# U.S. Market Overview

# CONFIDENTIAL

**Senior Staff**

| | |
|---|---|
| Barclay, B. | S214 |
| Calfee, Richard | Houston |
| Howard, G. | S212 |
| Huss, B. | S232 |
| Johnson, G. | S121 |
| Larson, B. | T500 |
| Martlage, D. | S211 |
| McInnes, P. | T520 |
| Murray, M. | S220 |
| Neels, G. | S112 |
| Norton, S. | T200 |
| Pandolfino, E. | S112 |
| Simpson, C. | S116 |

**Global Marketing**

| | |
|---|---|
| (54 copies) | S112 |

**Temecula**

| | |
|---|---|
| Fairchild, J. | T120 |
| Winton, B. | T400 |

**Directors**

| | |
|---|---|
| Amoss, S. | S112 |
| Castro, T. | S214 |
| Chludzinski, M. | S238 |
| Crall, C. | T540 |
| Crapenhoft, M. | S214 |
| Degois-Sainz, M. | S311 |
| Douthitt, T. | S112 |
| Esselstein, B. | T120 |
| Garfield, G. | S214 |
| Hirsch, E. | S214 |
| King, G. | GDT-Jpn |
| Lyss, S. | S112 |
| Malito, O. | S116 |
| Mariani, P. | S216 |
| Mondry, M. | S214 |
| Muller, P. | S116 |
| Nayak, V. | S120 |
| Nishimura, M. | S112 |
| Ortigas-Wedekind, M. | S112 |
| Saltman, B. | S135 |
| Schneiderman, G. | S214 |
| Sirhan, M. | S238 |
| Spaulding, R. | S232 |

**Finance**

| | |
|---|---|
| Bartels, S. | S216 |

**Business Development**

| | |
|---|---|
| Bertonis, J. | S214 |
| Gasson, J. | S214 |
| ████████████ | ████ |
| Nemeth, J. | S214 |
| Zavelson, L. | S214 |

**GSC**

Antinori, D. - GDT - SE Ofc.
Baumgardt, J. - GDT HQ, Indy
Blanchard, T. - GDT HQ, Indy
Davis, B. - S001
Ethridge, J. - S001
Harrold, M. - GDT - NE Ofc.
Hopper, P. - GDT - West
Neupert, J. - GDT HQ, Indy
Rhatigan, K. - S001
Rieth, B. - GDT HQ, Indy
Sherman, M. - GDT HQ, Indy

Please forward questions regarding this distribution list to Linh Ho, ext. 53585

Prepared by the
Market Research Group
*First With Heart*

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129325
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

h:\group\mktngrsch\dmo\dmocovr.ppt

# GUIDANT
## Vascular Intervention



## January 1999
## U.S. Market Overview
## Table of Contents

Executive Overview -------------------------------------------------- 1

Total Business & Average Daily Sales ------------------------------- 2

Dilatation Business Unit

    Over-the-Wire Segment ---------------------------------------- 4

    Rapid Exchange Segment -------------------------------------- 8

    Perfusion Segment------------------------------------------------10

    Integrated Systems Segment---------------------------------------12

    Long Balloons -------------------------------------------------14

    High-Pressure/Non-Compliant Balloons & Short Balloons (HP/NC) - 15

    Extended Pressure Balloons ----------------------------------- 16

    Top 20 Dilatation Catheters ---------------------------------- 17

Guide Wire Business Unit

    Guide Wires ----------------------------------------------------18
    Exchange Devices ----------------------------------------------21

Accessories Business Unit

    Guiding Catheter Segment --------------------------------------22
    Inflation Device Segment  -------------------------------------24

Stent and Atherectomy Business Units

    Stent Segment ---------- -------------------------------------26

    2nd Generation Interventional Devices ---------------------------27

    Diagnostic Catheters---- ------------------------------------28

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129326
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

# USMO Executive Summary
## *January 1998*

Beginning with the January 1997 data collection the USMO cath lab panel started reporting units <u>used</u> instead of units <u>sold</u>. This should capture units received free of charge and better reflect the current demand trends in the market.

### Dilatation Catheter Business

#### Average Daily Sales (Units)

**Dilatation Catheter Market**

| December | January | % Chg. |
|----------|---------|--------|
| 4551 | 4573 | 0% |

*Market ADS is calculated using rolling ACS share of units used from cath lab panel and ACS units sold.*

| ACS Segment | December | January | % Change |
|-------------|----------|---------|----------|
| RX | 1,046 | 1,070 | 2% |
| Perfusion | 157 | 147 | -6% |
| OTW | 120 | 92 | -24% |
| IS | 3 | 3 | 39% |
| Total DC Units | 1,326 | 1,312 | -1% |

In January, SciMed (47%) lost 2pp while ACS (29%) was stable. JJIS/Cordis (13%) and Schneider(7%) each gained 1pp while Medtronic (3%) and USCI were (1%) stable.

**Top Selling Dilatation Catheter:** SciMed Ranger (18%, stable).

### Dilatation Catheter Market Segments

**Market Segment Mix**

| OTW | 65% | (-1 pp) | Perfusion | 4% | (-1 pp) |
|-----|-----|---------|-----------|-----|---------|
| RX | 29% | (+2 pp) | IS | 2% | (stable) |

**Over-the-Wire**

| Manufacturer | Share | Change |
|--------------|-------|--------|
| SciMed/Mansfield | 68% | (stable) |
| JJIS/Cordis | 19% | (+1 pp) |
| ACS | 6% | (-1 pp) |
| Medtronic | 4% | (stable) |

**Top Product:** SciMed Ranger (27%, -3 pp)

**Comments:** JJIS/Cordis gained 1pp while ACS lost 1pp. Scimed and Medtronic were stable.

**Rapid Exchange**

| Manufacturer | Share | Change |
|--------------|-------|--------|
| ACS | 74% | (stable) |
| Schneider/Shiley | 21% | (+1 pp) |
| SciMed/Mansfield | 4% | (-1 pp) |
| Medtronic | 1% | (stable) |

**Top Product Line:** ACS Rocket (52%, +17 pp)

**Comments:** ACS and Medtronic were stable. Schneider gained 1pp in the RX market segment while Scimed lost 1pp.

### High Pressure/Non-Compliant & Extended Pressure/Front-line

**HP/NC (RBP > 14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 38% | 39% | 40% |

**Extended Pressure (RBP = 9-14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 52% | 53% | 54% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

### Guide Wires

| Manufacturer | Share | Change |
|--------------|-------|--------|
| ACS | 60% | (+3 pp) |
| SciMed/Mansfield* | 26% | (-3 pp) |
| Cordis | 9% | (stable) |

### Coronary Stents

| Manufacturer | Share | Change |
|--------------|-------|--------|
| ACS | 58% | (-6 pp) |
| AVE | 18% | (+17 pp) |
| JJIS/Cordis | 16% | (-7 pp) |
| Cook | 5% | (-3 pp) |
| Medtronic | 2% | (-1 pp) |

### Vascular Intervention Unit Market Share - as a % of all devices (BDC & 2nd Gen.)

| Guidant | 38% | (-1 pp) | Schneider/Shiley | 4% | (stable) |
|---------|-----|---------|------------------|-----|----------|
| SciMed/Boston Sci. | 34% | (-1 pp) | Cook | 2% | (-1 pp) |
| JJIS/Cordis | 14% | (-1 pp) | Medtronic | 2% | (-1 pp) |

ACS 129327
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129328
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC D. C. BUSINESS BY MANUFACTURER

| MANUFACTURER | 2 Months Rolling Avg. | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SciMed/Mansfield | 48% | 50% | 53% | 52% | 52% | 51% | 51% | 53% | 56% | 54% | 51% | 49% | 47% |
| | ACS | 25% | 23% | 22% | 23% | 23% | 25% | 24% | 23% | 22% | 24% | 27% | 29% | 29% |
| | JJIS/Cordis | 11% | 12% | 11% | 10% | 11% | 12% | 12% | 12% | 10% | 11% | 11% | 12% | 13% |
| | Schneider/Shiley | 6% | 6% | 6% | 6% | 5% | 5% | 5% | 5% | 6% | 6% | 6% | 6% | 7% |
| | Medtronic | 7% | 7% | 6% | 7% | 6% | 5% | 5% | 5% | 4% | 4% | 4% | 3% | 3% |
| | USCI | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

## DOMESTIC D. C. BUSINESS BY SEGMENT

| | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over the Wire | 71% | 72% | 74% | 73% | 74% | 76% | 76% | 76% | 78% | 76% | 71% | 66% | 65% |
| Rapid Exchange | 16% | 15% | 16% | 17% | 16% | 16% | 16% | 15% | 14% | 16% | 22% | 27% | 29% |
| Perfusion | 10% | 10% | 9% | 8% | 8% | 7% | 6% | 7% | 7% | 6% | 5% | 5% | 4% |
| Integrated Systems | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

## ACS TOTAL AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rapid Exchange | 348 | 337 | 393 | 418 | 427 | 372 | 357 | 333 | 348 | 588 | 1,127 | 1,046 | 1,070 |
| Perfusion | 278 | 263 | 265 | 244 | 238 | 209 | 206 | 223 | 208 | 192 | 203 | 157 | 147 |
| Over-the-Wire | 270 | 251 | 213 | 224 | 351 | 355 | 340 | 292 | 287 | 262 | 181 | 120 | 92 |
| Integrated Systems | 3 | 5 | 5 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| Total ADS | 899 | 856 | 876 | 890 | 1,020 | 939 | 906 | 852 | 847 | 1,045 | 1,514 | 1,326 | 1,312 |

## VASCULAR INTERVENTION UNIT MARKET SHARE (as a % of all devices)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guidant | 18% | 16% | 16% | 16% | 16% | 16% | 16% | 15% | 15% | 21% | 32% | 39% | 38% |
| SciMed/Boston Sci. | 37% | 38% | 40% | 39% | 38% | 37% | 37% | 39% | 40% | 38% | 36% | 35% | 34% |
| JJIS/Cordis | 33% | 33% | 32% | 33% | 34% | 34% | 30% | 28% | 27% | 25% | 19% | 15% | 14% |
| Schneider/Shiley | 4% | 4% | 4% | 4% | 3% | 3% | 3% | 4% | 3% | 4% | 4% | 4% | 4% |
| Medtronic | 5% | 5% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% |
| Cook | 3% | 2% | 2% | 2% | 2% | 3% | 8% | 10% | 10% | 8% | 5% | 3% | 2% |
| USCI | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129329
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

3





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129330
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC DILATATION BY MANUFACTURER - OVER THE WIRE

| 2 Months Rolling Avg. Over-The-Wire | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SciMed/Mansfield | 60% | 62% | 65% | 64% | 63% | 63% | 62% | 64% | 67% | 67% | 68% | 68% | 68% |
| JJIS/Cordis | 16% | 16% | 14% | 14% | 15% | 16% | 16% | 15% | 13% | 14% | 16% | 18% | 19% |
| ACS | 10% | 8% | 9% | 10% | 10% | 11% | 11% | 10% | 10% | 10% | 8% | 7% | 6% |
| Medtronic | 9% | 9% | 7% | 8% | 8% | 6% | 6% | 5% | 5% | 5% | 5% | 4% | 4% |
| USCI | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 1% | 2% |
| Schneider/Shiley | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| **OTW AS A PERCENT OF BUSINESS** | 71% | 72% | 74% | 73% | 74% | 76% | 76% | 76% | 78% | 76% | 71% | 66% | 65% |

## DOMESTIC DILATATION BY COMMODITY - OVER THE WIRE

| | OTW Systems (Top 10) | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SciMed/Mansfield | *Ranger | 9% | 10% | 13% | 16% | 18% | 24% | 30% | 31% | 30% | 31% | 32% | 30% | 27% |
| SciMed/Mansfield | NC Ranger | | | | | | | | 3% | 9% | 13% | 15% | 16% | 16% |
| SciMed/Mansfield | Quantum Ranger | | | | | | | | 1% | 2% | 3% | 3% | | |
| JJIS/Cordis | Charger | | | | | | | | 0% | 1% | 3% | 4% | 6% | 8% |
| SciMed/Mansfield | Bandit NC | 28% | 29% | 30% | 29% | 29% | 25% | 19% | 17% | 15% | 11% | 9% | 7% | 7% |
| SciMed/Mansfield | *BANDIT | 19% | 19% | 18% | 15% | 13% | 11% | 10% | 10% | 7% | 7% | 6% | 6% | 6% |
| ACS | Tx2000 | 6% | 5% | 5% | 5% | 7% | 8% | 7% | 6% | 6% | 5% | 4% | 4% | 3% |
| JJIS/Cordis | Thor | 6% | 6% | 6% | 5% | 5% | 5% | 6% | 6% | 5% | 4% | 4% | 3% | 3% |
| JJIS/Cordis | *TITAN | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 2% | 2% | 3% | 2% |
| JJIS/Cordis | *PREDATOR | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 2% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 2% | 3% | 2% | 3% | 3% | 4% | 4% | 2% | 2% | 2% |
| ACS | Tx2000 VP | | | | 0% | 0% | 1% | 2% | 2% | 1% | 0% | 2% | 1% | 1% |
| Schneider/Shiley | Asuka | 1% | 1% | 1% | | | | | 1% | 1% | 2% | 1% | 1% | 1% |
| SciMed/Mansfield | Rebel | | | | | | | | | | | | | |
| SciMed/Mansfield | *Evergreen | 4% | 4% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 1% |
| Medtronic | Procross | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 1% |

## ACS OVER-THE-WIRE DC AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tx2000 | 179 | 170 | 148 | 159 | 159 | 169 | 170 | 149 | 153 | 128 | 92 | 60 | 55 |
| Tx2000 VP | | | | | 152 | 150 | 148 | 125 | 121 | 116 | 81 | 52 | 34 |
| Concorde | 43 | 31 | 27 | 22 | 23 | 24 | 14 | 15 | 11 | 16 | 9 | 8 | 2 |
| Endura | 43 | 48 | 36 | 32 | 15 | 10 | 5 | 2 | 1 | 1 | | | 0 |
| Edge | 2 | 1 | 1 | 1 | 1 | 2 | | | 2 | 1 | (1) | 1 | |
| Other OTW | 3 | 1 | 1 | | | | 2 | | 0 | 1 | 1 | | |
| **Total OTW** | 270 | 251 | 213 | 224 | 351 | 355 | 340 | 292 | 287 | 262 | 181 | 120 | 92 |

CONFIDENTIAL INFORMATION OUTSIDE ATTORNEYS ONLY

ACS 129331

CONFIDENTIAL INFORMATION OUTSIDE ATTORNEYS ONLY

5

*Designates a PRODUCT FAMILY containing long and/or short balloons

## ROLLING 14 OTW DETAIL PRODUCT MIX

| 2 Months Rolling Avg. | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTW-14 | | | | | | | | | | | | | | |
| *Ranger | SciMed/Mansfield | 10% | 11% | 14% | 17% | 19% | 25% | 31% | 33% | 31% | 32% | 33% | 31% | 28% |
| NC Ranger | SciMed/Mansfield | | | | | | | | 3% | 9% | 13% | 15% | 16% | 16% |
| Quantum Ranger | SciMed/Mansfield | | | | | | | | 1% | 3% | 3% | 3% | 6% | 9% |
| Charger | JJIS/Cordis | | | | | | | | 0% | 1% | 2% | 4% | 6% | 9% |
| Bandit NC | SciMed/Mansfield | 29% | 31% | 32% | 31% | 30% | 27% | 20% | 18% | 15% | 8% | 6% | 8% | 7% |
| *BANDIT | SciMed/Mansfield | 21% | 20% | 19% | 16% | 13% | 12% | 11% | 10% | 9% | 8% | 6% | 6% | 7% |
| Tx2000 | ACS | 6% | 5% | 6% | 6% | 5% | 6% | 6% | 6% | 5% | 4% | 4% | 4% | 4% |
| Thor | JJIS/Cordis | 7% | 7% | 6% | 5% | 7% | 6% | 6% | 6% | 5% | 4% | 4% | 3% | 3% |
| *PREDATOR | JJIS/Cordis | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% |
| Valor | ACS | 2% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 2% | 2% | 2% | 2% | 2% |
| Tx2000 VP | ACS | | | | 0% | 0% | 1% | 2% | 3% | 4% | 4% | 4% | 3% | 2% |
| Asuka | Schneider/Shiley | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| Rebel | SciMed/Mansfield | | | 3% | 3% | 3% | 3% | 3% | 3% | 1% | 0% | 1% | 1% | 2% |
| *Evergreen | Medtronic | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 1% |
| Procross | USCI | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 1% |
| *PANTHER | Medtronic | 2% | 3% | 2% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Millenia | Medtronic | 2% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% |
| Jupiter | JJIS/Cordis | 1% | 1% | 1% | 1% | 2% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 1% |
| *TRAKSTAR | JJIS/Cordis | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 1% |
| *14K | Medtronic | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% |
| NC Ranger Big | SciMed/Mansfield | 2% | | | | | | | 1% | 0% | 0% | 1% | 1% | 0% |
| OTW-14 AS PERCENT OF ALL OTW | | 93% | 93% | 95% | 95% | 96% | 96% | 95% | 96% | 97% | 97% | 97% | 97% | 97% |
| OTW-14 AS PERCENT OF BUSINESS | | 64% | 70% | 70% | 70% | 73% | 72% | 73% | 73% | 77% | 72% | 66% | 62% | 64% |

6

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

ACS 129332
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## ROLLING OTW MIX FOR ALL COMMODITIES

| | 2 Months Ending | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SciMed/Mansfield | *Ranger | 9% | 10% | 13% | 16% | 18% | 24% | 30% | 31% | 30% | 31% | 32% | 30% | 27% |
| SciMed/Mansfield | NC Ranger | | | | | | | | 3% | 9% | 13% | 15% | 16% | 16% |
| SciMed/Mansfield | Quantum Ranger | | | | | | | | 1% | 1% | 2% | 3% | 6% | 8% |
| JJIS/Cordis | Charger | | | | | | | | 0% | 1% | 2% | 4% | 6% | 8% |
| SciMed/Mansfield | Bandit NC | 28% | 29% | 30% | 29% | 29% | 25% | 19% | 17% | 15% | 11% | 9% | 7% | 7% |
| SciMed/Mansfield | *BANDIT | 19% | 19% | 18% | 15% | 13% | 11% | 10% | 10% | 9% | 7% | 6% | 6% | 6% |
| ACS | Tx2000 | 6% | 5% | 5% | 5% | 7% | 8% | 7% | 6% | 6% | 5% | 4% | 4% | 3% |
| JJIS/Cordis | Thor | 6% | 6% | 6% | 4% | 5% | 5% | 6% | 6% | 5% | 2% | 2% | 3% | 3% |
| JJIS/Cordis | *TITAN | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| JJIS/Cordis | *PREDATOR | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 3% | 2% | 3% | 3% | 2% | 2% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 2% | 3% | 2% | 3% | 3% | 2% | 2% | 3% | 3% | 2% |
| ACS | Tx2000 VP | 2% | | | | | | | 3% | 4% | 4% | 3% | 2% | 2% |
| Schneider/Shiley | Asuka | | 1% | 1% | 0% | 0% | 1% | 1% | 2% | 1% | 0% | 1% | 1% | 2% |
| SciMed/Mansfield | Rebel | 1% | | | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 1% |
| Medtronic | *Evergreen | 4% | 4% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 1% | 1% |
| USCI | Procross | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 1% |
| Medtronic | *PANTHER | 1% | 1% | 1% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Medtronic | Millenia | 2% | 2% | 2% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 1% |
| JJIS/Cordis | Jupiter | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% |
| JJIS/Cordis | *TRAKSTAR | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | | | 1% | 1% | 1% |
| Medtronic | *14K | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% |
| SciMed/Mansfield | NC Ranger Big | | | | | | | | | 0% | 0% | 1% | 1% | 0% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129333
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY



DOMESTIC DILATATION BY COMMODITY - RAPID EXCHANGE

- ACS
- Schneider/Shiley
- SciMed/Mansfield
- Medtronic



ACS RAPID EXCHANGE DC AVERAGE DAILY SALES (DOMESTIC)

- Rocket
- Comet VP
- Elipsa
- TOTAL RX
- Comet

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129334
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC DILATATION BY MANUFACTURER - RAPID EXCHANGE

| Rapid Exchange (RX) 2 Months Rolling Avg. | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | 58% | 57% | 51% | 52% | 59% | 67% | 65% | 62% | 62% | 69% | 73% | 74% | 74% |
| Schneider/Shiley | 28% | 30% | 31% | 26% | 24% | 24% | 23% | 26% | 27% | 23% | 20% | 20% | 21% |
| SciMed/Mansfield | 9% | 8% | 13% | 19% | 15% | 8% | 8% | 9% | 8% | 6% | 6% | 5% | 4% |
| Medtronic | 6% | 5% | 5% | 4% | 3% | 2% | 3% | 3% | 2% | 2% | 1% | 1% | 1% |
| **RX AS A PERCENT OF BUSINESS** | 16% | 15% | 16% | 17% | 16% | 16% | 16% | 15% | 14% | 16% | 22% | 27% | 29% |

## DOMESTIC DILATATION BY COMMODITY - RAPID EXCHANGE

| RX Systems | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | Rocket | 29% | 34% | 35% | 4% | 5% | 7% | 18% | 24% | 21% | 28% | 11% | 35% | 52% |
| ACS | Comet VP | | | 2 | | | | | | | 0% | 30% | 20% | 12% |
| Schneider/Shiley | Bonnie | | | | | | | | | | | 2% | 7% | 12% |
| ACS | Comet | | | | 36% | 43% | 49% | 38% | 28% | 32% | 34% | 27% | 15% | 8% |
| Schneider/Shiley | Goldie | 10% | 11% | 11% | 10% | 11% | 13% | 12% | 14% | 16% | 15% | 12% | 9% | 6% |
| SciMed/Mansfield | Leap Express | 5% | 6% | 11% | 16% | 13% | 6% | 6% | 6% | 7% | 5% | 5% | 4% | 4% |
| Schneider/Shiley | Shortgoose | 5% | | 6% | 5% | 5% | 4% | 3% | 3% | 3% | 2% | 1% | 1% | 2% |
| ACS | *ELIPSE | 28% | 23% | 14% | 11% | 11% | 10% | 10% | 9% | 9% | 7% | 6% | 3% | 2% |
| Schneider/Shiley | Mongoose | 6% | 5% | 6% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 2% | 1% | 1% |
| Schneider/Shiley | *MC RAIL | 6% | 5% | 5% | 5% | 4% | 3% | 4% | 5% | 4% | 2% | 2% | 1% | 1% |
| Medtronic | Falcon | 6% | 5% | 5% | 5% | 3% | 2% | 3% | 3% | 2% | 2% | 1% | 1% | 1% |
| SciMed/Mansfield | Express Plus | 3% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 1% | 1% | 1% | 1% | 0% |

## ACS RAPID EXCHANGE AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocket | | 19 | 116 | 166 | 184 | 153 | 158 | 145 | 165 | 273 | 367 | 716 | 845 |
| Comet VP | 266 | 253 | 213 | 202 | 188 | 172 | 157 | 153 | 141 | 276 | 468 | 231 | 160 |
| Comet | | | | | | | | | | | 265 | 94 | 61 |
| Elipse | 82 | 65 | 63 | 50 | 55 | 46 | 42 | 35 | 42 | 40 | 27 | 5 | 4 |
| Streak 10/14 | | | 1 | | | | | | | | (0) | 0 | |
| **TOTAL RX** | 348 | 337 | 393 | 418 | 427 | 372 | 357 | 333 | 348 | 588 | 1,127 | 1,046 | 1,070 |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY


ACS 129335
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY



CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129336
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC DILATATION BY MANUFACTURER - PERFUSION

| 2 Months Rolling Avg. | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfusion | | | | | | | | | | | | | |
| ACS | 89% | 84% | 82% | 86% | 86% | 86% | 86% | 83% | 83% | 88% | 88% | 88% | 89% |
| SciMed/Mansfield | 11% | 16% | 18% | 14% | 14% | 14% | 14% | 17% | 17% | 12% | 12% | 12% | 11% |
| PERFUSION AS A PERCENT OF BUSINESS | 10% | 10% | 9% | 8% | 8% | 7% | 6% | 7% | 7% | 6% | 5% | 5% | 4% |

## DOMESTIC DILATATION BY COMMODITY - PERFUSION

| | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | *LIFESTREAM | 69% | 67% | 70% | 75% | 76% | 74% | 76% | 72% | 72% | 75% | 72% | 67% | 68% |
| SciMed/Mansfield | Surpass | 9% | 14% | 16% | 13% | 13% | 14% | 13% | 16% | 17% | 12% | 11% | 10% | 10% |
| ACS | *RX PERFUSION | 6% | 6% | 4% | 4% | 3% | 4% | 4% | 4% | 3% | 3% | 4% | 9% | 9% |
| ACS | OTW Lifestream | 1% | 1% | 2% | 2% | 2% | 0% | 0% | 4% | 7% | 9% | 11% | 9% | 9% |
| ACS | *FLOWTRACK | 12% | 10% | 7% | 5% | 5% | 7% | 5% | 3% | 1% | 1% | 1% | 2% | 3% |
| SciMed/Mansfield | Wave | 2% | 2% | 2% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 1% | 2% | 1% |

## ACS PERFUSION DC AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RX Liestream | 201 | 192 | 195 | 166 | 168 | 153 | 150 | 170 | 150 | 148 | 161 | 124 | 119 |
| OTW Liestream | 58 | 56 | 55 | 58 | 53 | 46 | 47 | 44 | 50 | 37 | 36 | 28 | 24 |
| RX Esprit | | | | | | | | | | 1 | 1 | 1 | 2 |
| Flowtrack | 14 | 11 | 11 | 17 | 12 | 8 | 7 | 5 | 6 | 5 | 4 | 3 | 2 |
| RX Perfusion | 4 | 3 | 4 | 4 | 5 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 0 |
| Stack/Slack 40S | 1 | 1 | 0 | 0 | 0 | | | | | | | | |
| Total Perfusion | 278 | 263 | 265 | 244 | 238 | 209 | 206 | 223 | 208 | 192 | 203 | 157 | 147 |

CONFIDENTIAL INFORMATIO
OUTSIDE ATTORNEYS
ONLY

ACS 129337
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129338
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC DILATATION BY MANUFACTURER - INTEGRATED SYSTEMS

| 2 Months Rolling Avg. | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integrated | | | | | | | | | | | | | |
| SciMed/Mansfield | 94% | 89% | 82% | 81% | 80% | 84% | 89% | 87% | 82% | 87% | 85% | 86% | 88% |
| ACS | 4% | 5% | 6% | 11% | 11% | 8% | 6% | 4% | 7% | 4% | 6% | 5% | 7% |
| USCI | 0% | 3% | 9% | 4% | 2% | 3% | 2% | 4% | 7% | 4% | 3% | 4% | 3% |
| JJIS/Cordis | 2% | 3% | 3% | 4% | 6% | 5% | 2% | 2% | 3% | 2% | 6% | 5% | 2% |
| INT. AS A PERCENT OF BUSINESS | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |

## DOMESTIC DILATATION BY COMMODITY - INTEGRATED SYSTEMS

| Integrated Systems | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *ACE | SciMed/Mansfield | 78% | 77% | 53% | 55% | 61% | 68% | 78% | 69% | 50% | 60% | 53% | 53% | 66% |
| Pivot | SciMed/Mansfield | 14% | 10% | 20% | 17% | 15% | 14% | 10% | 16% | 29% | 24% | 26% | 24% | 15% |
| Graft Ace | SciMed/Mansfield | 2% | 2% | 9% | 9% | 4% | 2% | 1% | 2% | 2% | 4% | 6% | 9% | 7% |
| Slalom | ACS | 4% | 5% | 6% | 11% | 11% | 8% | 6% | 7% | 8% | 7% | 6% | 5% | 7% |
| Probe/2/3/4 | USCI | 0% | 3% | 9% | 4% | 2% | 3% | 2% | 4% | 7% | 1% | 3% | 4% | 3% |
| Lightning | JJIS/Cordis | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 0% | 0% | 2% | 4% | 4% | 1% |
| Orion | JJIS/Cordis | 0% | 0% | | 1% | 3% | 3% | 1% | 2% | 3% | | 1% | 1% | 1% |

## ACS INTEGRATED SYSTEMS AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Slalom | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| Total Int. Sys. | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |

13

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129339
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## MONTHLY MARKET SHARE FOR LONG BALLOONS

| | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LONG OTW-14** | | | | | | | | | | | | | | |
| SciMed/Mansfield | Long Ranger | 3% | 3% | 3% | 3% | 2% | 4% | 5% | 2% | 4% | 4% | 5% | 5% | 4% |
| SciMed/Mansfield | Long Bandit | | | | | | 2% | 1% | | 2% | 1% | 1% | 1% | 1% |
| LONG OTW-14 AS A % OF OTW-14 | | 5% | 5% | 6% | 4% | 4% | 7% | 8% | 3% | 6% | 6% | 8% | 7% | 6% |
| **LONG OTW-18** | | | | | | | | | | | | | | |
| JJIS/Cordis | Long Olympix | 4% | 6% | | 1% | | | | | | 1% | 1% | 1% | 3% |
| LONG OTW-18 AS A % OF OTW-18 | | 5% | 11% | 0% | 1% | 0% | 0% | 0% | 1% | 0% | 2% | 2% | 1% | 3% |
| LONG OTW AS A % OF OTW | | 5% | 5% | 6% | 4% | 3% | 7% | 8% | 3% | 6% | 6% | 8% | 7% | 5% |
| LONG OTW AS A % OF BUSINESS | | 4% | 4% | 4% | 3% | 3% | 5% | 6% | 2% | 5% | 5% | 5% | 5% | 4% |
| **LONG INT** | | | | | | | | | | | | | | |
| SciMed/Mansfield | Long Ace | 2% | 5% | 5% | 3% | 4% | 9% | 7% | 2% | 3% | 4% | 2% | 11% | 2% |
| LONG INT AS A % OF INT | | 2% | 5% | 5% | 3% | 4% | 9% | 7% | 2% | 3% | 4% | 2% | 11% | 2% |
| LONG INT AS A % OF BUSINESS | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **LONG PERFUSION** | | | | | | | | | | | | | | |
| ACS | Long Lifestream | 8% | 8% | 12% | 11% | 13% | 11% | 9% | 9% | 12% | 10% | 10% | 9% | 6% |
| ACS | Long Flowtrack | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |
| LONG PERF AS A % OF PERF | | 18% | 11% | 15% | 13% | 17% | 14% | 13% | 11% | 12% | 9% | 13% | 10% | 7% |
| LONG PERF AS A % OF BUSINESS | | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% |
| **LONG RX** | | | | | | | | | | | | | | |
| ACS | Long Ellipse | 3% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 0% | 0% | 0% |
| LONG RX AS A % OF RX | | 4% | 4% | 2% | 3% | 2% | 3% | 3% | 1% | 1% | 1% | 1% | 0% | 0% |
| LONG RX AS A % OF BUSINESS | | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Total Long Balloons % of BUSINESS | | 6% | 5% | 6% | 4% | 4% | 7% | 7% | 3% | 6% | 5% | 6% | 5% | 4% |

14

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129340
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## MONTHLY MARKET SHARE FOR HIGH PRESSURE/NON-COMPLIANT BALLOONS (RBP > 14 ATMs)

| OVER-THE-WIRE | Product | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ScMed/Mansfield | NC Ranger | | | | | | | | 6% | 12% | 15% | 15% | 16% | 15% |
| JJIS/Cordis | Charger | | | | | | | | 0% | 2% | 3% | 5% | 6% | 10% |
| ScMed/Mansfield | Quantum Ranger | | | | | | | | 2% | 3% | 3% | 4% | 8% | 9% |
| ScMed/Mansfield | Bandit NC | 27% | 30% | 30% | 29% | 29% | 22% | 17% | 17% | 12% | 9% | 8% | 6% | 7% |
| JJIS/Cordis | Thor | 6% | 6% | 5% | 4% | 6% | 5% | 6% | 5% | 3% | 4% | 3% | 3% | 3% |
| JJIS/Cordis | *TITAN | 3% | 3% | 3% | 0% | 4% | 4% | 3% | 3% | 4% | 2% | 2% | 3% | 2% |
| ACS | Tx2000 VP | 2% | 2% | 2% | 3% | 1% | 2% | 3% | 3% | 4% | 4% | 3% | 2% | 1% |
| Medtronic | Millenia | 1% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| JJIS/Cordis | Jupiter | | | | | | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| | HP/NC OTW AS A % OF OTW | 44% | 45% | 44% | 44% | 44% | 36% | 33% | 39% | 42% | 41% | 44% | 47% | 50% |
| | HP/NC OTW AS A % OF BUSINESS | 30% | 34% | 32% | 32% | 33% | 27% | 25% | 30% | 33% | 31% | 30% | 31% | 33% |

| RAPID EXCHANGE | Product | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schneider/Shiley | Bonnie | | | | | | | | | | 0% | 4% | 10% | 13% |
| ACS | Comet VP | 5% | 8% | 4% | 4% | 5% | 9% | 27% | 21% | 21% | 33% | 27% | 15% | 8% |
| Schneider/Shiley | Shortgoose | 5% | 5% | 5% | 6% | 4% | 3% | 3% | 4% | 1% | 2% | 1% | 1% | 3% |
| Schneider/Shiley | Mongoose | | | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 3% | 2% | 1% | 1% |
| | HP/NC RX AS A % OF RX | 10% | 14% | 14% | 13% | 13% | 17% | 34% | 29% | 27% | 38% | 34% | 28% | 24% |
| | HP/NC RX AS A % OF BUSINESS | 2% | 2% | 2% | 2% | 2% | 3% | 5% | 4% | 4% | 7% | 9% | 8% | 7% |

| | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL HP/NC BALLOONS AS A % OF BUSINESS | 32% | 36% | 35% | 35% | 35% | 30% | 30% | 34% | 37% | 38% | 38% | 39% | 40% |

## MONTHLY MARKET SHARE FOR HP/NC SHORT BALLOONS (% of all BDC)

| | Product | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ScMed/Mansfield | Bandit NC | 19% | 22% | 22% | 22% | 22% | 17% | 13% | 13% | 10% | 7% | 6% | 4% | 5% |
| Schneider/Shiley | Shortgoose | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 1% |
| | HP/NC SHORT BALLOONS AS A % OF ALL BDC | 19% | 24% | 22% | 22% | 22% | 17% | 13% | 14% | 10% | 7% | 6% | 4% | 5% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129341
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## MONTHLY MARKET SHARE FOR EXTENDED PRESSURE BALLOONS (RBP = 9-14 ATMs)

| | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OVER-THE-WIRE** | | | | | | | | | | | | | | |
| SciMed/Mansfield | *Ranger | 10% | 11% | 15% | 17% | 20% | 28% | 32% | 30% | 30% | 32% | 32% | 28% | 27% |
| SciMed/Mansfield | *BANDIT | 18% | 20% | 17% | 13% | 12% | 11% | 10% | 9% | 8% | 6% | 6% | 6% | 7% |
| ACS | Tx2000 | 5% | 5% | 5% | 6% | 7% | 8% | 6% | 6% | 5% | 5% | 3% | 4% | 3% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% |
| JJIS/Cordis | *PREDATOR | 3% | 1% | 1% | 2% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 2% |
| Schneider/Shiley | Asuka | 1% | 1% | | 1% | 1% | 0% | 2% | 2% | 3% | 2% | 2% | 2% | 1% |
| SciMed/Mansfield | Rebel | | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 1% | 2% | 1% |
| USCI | Procross | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 2% | 2% | 1% | 2% | 1% |
| JJIS/Cordis | *TRAKSTAR | 1% | 1% | 1% | | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 1% |
| EXTENDED PRESSURE OTW AS A % OF OTW | | 44% | 45% | 45% | 46% | 49% | 57% | 60% | 55% | 53% | 54% | 51% | 48% | 46% |
| EXTENDED PRESSURE OTW AS A % OF BUSINESS | | 30% | 34% | 33% | 34% | 37% | 43% | 46% | 42% | 42% | 40% | 35% | 31% | 30% |
| | | | | | | | | | | | | | | |
| **RAPID EXCHANGE** | | | | | | | | | | | | | | |
| ACS | Rocket | 33% | 35% | 35% | 38% | 50% | 49% | 27% | 29% | 35% | 33% | 20% | 47% | 57% |
| ACS | Comet | 10% | 11% | 10% | 9% | 14% | 12% | 13% | 15% | 17% | 13% | 22% | 10% | 7% |
| Schneider/Shiley | Goldie | 5% | 6% | 7% | 4% | 3% | 3% | 4% | 6% | 3% | 2% | 12% | 6% | 6% |
| Schneider/Shiley | *MC RAIL | | | | | | | | | | | 1% | 1% | 1% |
| EXTENDED PRESSURE RX AS A % OF RX | | 49% | 52% | 52% | 50% | 67% | 63% | 43% | 49% | 55% | 48% | 55% | 64% | 70% |
| EXTENDED PRESSURE RX AS A % OF BUSINESS | | 8% | 8% | 9% | 9% | 10% | 11% | 7% | 7% | 7% | 9% | 14% | 18% | 20% |
| | | | | | | | | | | | | | | |
| **INTEGRATED SYSTEMS** | | | | | | | | | | | | | | |
| USCI | Probe2/3/4 | 0% | 12% | 7% | 2% | 3% | 2% | 2% | 9% | 6% | 1% | 5% | 3% | 3% |
| JJIS/Cordis | Lightning | 1% | 6% | 1% | 5% | 2% | 1% | 0% | | 0% | 1% | 7% | 1% | 1% |
| JJIS/Cordis | Orion | 1% | | | 1% | 1% | 1% | 1% | 4% | 2% | 2% | | | |
| EXTENDED PRESSURE INT AS A % OF INT | | 2% | 18% | 8% | 8% | 9% | 5% | 4% | 12% | 8% | 4% | 13% | 5% | 4% |
| EXTENDED PRESSURE INT AS A % OF BUSINESS | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | | | | | | | | | | | | | |
| **PERFUSION** | | | | | | | | | | | | | | |
| ACS | *LIFESTREAM | 66% | 68% | 72% | 78% | 73% | 76% | 77% | 68% | 76% | 73% | 70% | 63% | 73% |
| ACS | OTW Lifestream | 1% | 2% | 1% | 2% | 1% | 0% | 0% | 7% | 8% | 11% | 11% | 8% | 10% |
| EXTENDED PRESSURE PERF AS A % OF PERF | | 67% | 70% | 74% | 81% | 73% | 76% | 77% | 75% | 82% | 82% | 79% | 70% | 76% |
| EXTENDED PRESSURE PERF AS A % OF BUSINESS | | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 6% | 5% | 5% | 4% | 3% | 3% |
| | | | | | | | | | | | | | | |
| **TOTAL EXTENDED PRESSURE BALLOONS** | | | | | | | | | | | | | | |
| AS A % OF BUSINESS | | 45% | 48% | 48% | 49% | 53% | 59% | 57% | 55% | 54% | 54% | 52% | 53% | 54% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129342
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC DILATATION CATHETER MARKET
### TOP 20

| Actual Numbers Report | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SciMed/Mansfield | *Ranger | 7% | 8% | 11% | 12% | 15% | 21% | 25% | 23% | 24% | 24% | 22% | 18% | 18% |
| ACS | Rocket | | | | | | | | 4% | 9% | 11% | 5% | 14% | 16% |
| SciMed/Mansfield | NC Ranger | | | | | | | | 0% | 1% | 2% | 10% | 10% | 10% |
| JJIS/Cordis | Charger | | | | | | | | 1% | 2% | 2% | 4% | 4% | 7% |
| SciMed/Mansfield | Quantum Ranger | | | | | | | | 7% | 7% | 5% | 3% | 5% | 6% |
| SciMed/Mansfield | *BANDIT | 12% | 15% | 12% | 10% | 9% | 8% | 8% | 13% | 10% | 7% | 4% | 4% | 5% |
| SciMed/Mansfield | Bandit NC | 19% | 22% | 22% | 21% | 22% | 17% | 13% | 5% | 4% | 0% | 6% | 4% | 5% |
| Schneider/Shiley | Bonnie | | | | | | | | 3% | 3% | 4% | 1% | 3% | 4% |
| ACS | *LIFESTREAM | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 5% | 6% | 3% | 3% | 3% |
| ACS | Cornet VP | | | 1% | 1% | 1% | 2% | 4% | 2% | 2% | 6% | 7% | 4% | 3% |
| ACS | Cornet | 5% | 5% | 6% | 7% | 7% | 8% | 4% | 5% | 4% | 2% | 5% | 2% | 2% |
| Schneider/Shiley | Goldie | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 4% | 3% | 4% | 3% | 3% | 2% |
| ACS | Tx2000 | 3% | 3% | 4% | 4% | 6% | 6% | 5% | 2% | 1% | 3% | 2% | 2% | 2% |
| JJIS/Cordis | Thor | 4% | 5% | 4% | 3% | 4% | 4% | 5% | 2% | 2% | 2% | 2% | 2% | 2% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% |
| JJIS/Cordis | *TITAN | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 1% | 1% | 2% | 2% | 1% |
| JJIS/Cordis | *PREDATOR | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |
| SciMed/Mansfield | Leap Express | 0% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 1% |
| SciMed/Mansfield | *ACE | 4% | 1% | 1% | 2% | 1% | 1% | 1% | | 1% | 1% | 1% | 1% | 1% |
| Schneider/Shiley | Asuka | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 2% | 2% | 1% | 1% | 1% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129343
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129344
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC GUIDE WIRES BY MANUFACTURER

| 2 Months Rolling Avg. | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | | 61% | 63% | 63% | 61% | 60% | 59% | 60% | 61% | 60% | 60% | 59% | 57% | 60% |
| SciMed/Mansfield | | 24% | 22% | 22% | 24% | 25% | 26% | 25% | 25% | 27% | 27% | 28% | 29% | 26% |
| JJIS/Cordis | | 10% | 10% | 10% | 10% | 9% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 9% |
| USCI | | 3% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 3% | 3% | 3% |
| Schneider/Shiley | | 1% | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | 1% |

### PRODUCT DETAIL

| | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | .014 Extra Support | 13% | 14% | 13% | 12% | 12% | 12% | 14% | 13% | 11% | 10% | 9% | 11% | 12% |
| ACS | .014 SPort | 17% | 17% | 18% | 17% | 18% | 18% | 14% | 14% | 15% | 15% | 12% | 10% | 12% |
| ACS | Balance Middle Weight | | | | | | | | 0% | 1% | 4% | 9% | 12% | 11% |
| ACS | Floppy 014 | | | | | | | | | | | | | 8% |
| SciMed/Mansfield | Choice PT | 6% | 7% | 7% | 6% | 6% | 6% | 5% | 5% | 6% | 7% | 7% | 6% | 6% |
| SciMed/Mansfield | Choice | 5% | 4% | 4% | 5% | 6% | 5% | 6% | 6% | 6% | 6% | 6% | 6% | 6% |
| SciMed/Mansfield | Choice Extra Support | 4% | 4% | 5% | 4% | 5% | 6% | 6% | 6% | 5% | 5% | 8% | 7% | 5% |
| ACS | .014 Traverse | 5% | 5% | 5% | 4% | 5% | 6% | 6% | 6% | 5% | 5% | 4% | 4% | 4% |
| ACS | ACS ALL STAR | 3% | 3% | 3% | 4% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% |
| JJIS/Cordis | Stabilizer Plus | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| SciMed/Mansfield | Heart Technology | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% |
| JJIS/Cordis | Stabilizer | 4% | 4% | 1% | 3% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 2% |
| ACS | Ironman | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 2% |
| ACS | Balance | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 4% | 2% | 3% | 2% |
| JJIS/Cordis | Wisdom | | | | | | | | | | | | | 2% |
| SciMed/Mansfield | Mailman | | | | | | | | | | | | 1% | 2% |
| ACS | Intermediate 014 | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% |
| USCI | USCI14 | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% |
| SciMed/Mansfield | Sceptor | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 1% | 1% | 1% |
| SciMed/Mansfield | Platinum Plus | | | | | | | | | | | | | 1% |
| ACS | Standard 014 | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| SciMed/Mansfield | PT Graphix | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| USCI | Silk .012 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% |
| ACS | ACS .018 | 1% | | | | | | | | | | | | 1% |

*As of Dec 97, Intermediate 014, Standard 014, and Floppy 014 split from the ACS 14 group

**19**

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129345
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## ACS GUIDE WIRES AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Middle Weight | 643 | 623 | 547 | 558 | 593 | 579 | 610 | 72 | 125 | 488 | 594 | 592 | 595 |
| High Torque Floppy 014 | 787 | 748 | 746 | 734 | 737 | 704 | 689 | 572 | 587 | 560 | 485 | 520 | 522 |
| Sport | 403 | 415 | 375 | 386 | 399 | 357 | 373 | 342 | 690 | 598 | 501 | 484 | 447 |
| Extra Support 014 | | | | | | | | | | 318 | 279 | 259 | 256 |
| All Star | | | | | | | | | 17 | 184 | 199 | 178 | 207 |
| Balance | 137 | 143 | 148 | 147 | 155 | 168 | 186 | 200 | 191 | 165 | 159 | 156 | 123 |
| Traverse | 159 | 161 | 168 | 147 | 164 | 165 | 152 | 148 | 146 | 126 | 124 | 119 | 123 |
| Other 014 | 148 | 262 | 268 | 308 | 285 | 225 | 216 | 198 | 203 | 232 | 226 | 254 | 213 |
| 018 | 48 | 43 | 39 | 43 | 54 | 38 | 42 | 34 | 53 | 39 | 36 | 42 | 32 |
| 010 | 23 | 28 | 26 | 27 | 29 | 21 | 23 | 25 | 26 | 27 | 27 | 18 | 24 |
| Total Coronary Wires | 2,348 | 2,422 | 2,317 | 2,351 | 2,418 | 2,257 | 2,291 | 2,271 | 2,390 | 2,736 | 2,631 | 2,623 | 2,542 |
| Doc | 114 | 126 | 113 | 102 | 136 | 113 | 118 | 116 | 105 | 131 | 129 | 127 | 116 |
| Anchor | 33 | 30 | 38 | 18 | 27 | 49 | 31 | 29 | 35 | 25 | 28 | 16 | 20 |
| Total Guide Wires | 2495 | 2578 | 2468 | 2470 | 2581 | 2419 | 2440 | 2416 | 2530 | 2892 | 2789 | 2766 | 2677 |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129346
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

20

## EXCHANGE DEVICES

| Actual Numbers | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC | ACS | 48% | 48% | 46% | 48% | 49% | 47% | 45% | 47% | 45% | 44% | 42% | 41% | 39% |
| Magnet | SciMed/Mansfield | 26% | 23% | 23% | 26% | 25% | 20% | 28% | 22% | 23% | 29% | 26% | 32% | 27% |
| Trapper | SciMed/Mansfield | 12% | 9% | 10% | 13% | 10% | 15% | 9% | 10% | 16% | 12% | 15% | 10% | 12% |
| CORDIS TRANSIT | JJIS/Cordis | | | | | | | | | | | | | |
| Anchor | ACS | 6% | 7% | 12% | 6% | 9% | 13% | 9% | 11% | 8% | 5% | 7% | 9% | 8% |
| Linx | USCI | 5% | 5% | 5% | 3% | 3% | 3% | 4% | 6% | 2% | 4% | 5% | 7% | 7% |
| Cinch | JJIS/Cordis | 2% | 6% | 3% | 4% | 3% | 2% | 2% | 4% | 2% | 3% | 2% | 2% | 4% |
| | | | | | | | | | | | | | 0% | 2% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129347
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129348
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

22

## DOMESTIC GUIDING CATHETERS BY MANUFACTURER

| Actual Numbers | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SciMed/Mansfield | 32% | 32% | 34% | 33% | 30% | 31% | 33% | 34% | 37% | 34% | 36% | 30% | 37% |
| | JJIS/Cordis | 40% | 39% | 34% | 38% | 39% | 38% | 38% | 38% | 35% | 39% | 35% | 38% | 36% |
| | Medtronic | 19% | 19% | 18% | 21% | 17% | 17% | 16% | 13% | 15% | 16% | 16% | 20% | 15% |
| | ACS | 6% | 6% | 9% | 5% | 8% | 7% | 9% | 9% | 8% | 7% | 7% | 8% | 7% |
| | Schneider/Shiley | 1% | 1% | 2% | 1% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 3% |
| | Cook | 1% | 2% | 2% | 2% | 2% | 3% | 1% | 2% | 1% | 1% | 2% | 1% | 1% |
| **PRODUCT DETAIL (Top 15)** | | | | | | | | | | | | | | |
| Vista Bright .086/Large Lumen | JJIS/Cordis | 31% | 31% | 28% | 32% | 35% | 34% | 29% | 34% | 30% | 33% | 30% | 33% | 32% |
| Cyberguide | SciMed/Mansfield | 24% | 22% | 25% | 23% | 19% | 22% | 27% | 28% | 30% | 27% | 28% | 19% | 20% |
| Vector | Medtronic | 5% | 6% | 5% | 6% | 5% | 4% | 4% | 4% | 6% | 6% | 5% | 7% | 8% |
| Triguide | SciMed/Mansfield | | | | | | | | | 1% | 1% | 1% | 2% | 6% |
| Triguide Plus .086/Triguide | SciMed/Mansfield | 5% | 6% | 4% | 3% | 1% | 1% | 1% | 2% | 3% | 2% | 2% | 2% | 5% |
| Sherpa Peak Flow .086/Sherpa | Medtronic | 8% | 8% | 8% | 9% | 7% | 10% | 7% | 6% | 7% | 5% | 7% | 11% | 5% |
| Wiseguide | SciMed/Mansfield | | | | | | | | 1% | 1% | 2% | 3% | 5% | 5% |
| Tourguide | ACS | 5% | 5% | 7% | 4% | 6% | 6% | 6% | 8% | 7% | 6% | 6% | 7% | 5% |
| Bright Tip | JJIS/Cordis | 8% | 7% | 6% | 5% | 5% | 4% | 8% | 4% | 4% | 6% | 4% | 5% | 3% |
| Viking | ACS | | | | | | | | | | | | 0% | 2% |
| Large Lumen 8F | SciMed/Mansfield | 3% | 5% | 4% | 4% | 3% | 4% | 2% | 2% | 1% | 2% | 1% | 0% | 2% |
| Ascent | Medtronic | 2% | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 2% | 2% | 3% | 1% | 2% |
| Guider | Schneider/Shiley | | | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 1% | 2% |
| Petite Bright | JJIS/Cordis | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% |
| Cook Lumax | Cook | 0% | 1% | 1% | 2% | 0% | 1% | 1% | 1% | 1% | 0% | 2% | 1% | 1% |

## ACS GUIDING CATHETERS AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viking 8F | | | | | | | | | | | 3 | | 112 |
| Tourguide 8F | 186 | 183 | 154 | 156 | 146 | 151 | 184 | 169 | 156 | 156 | 146 | 119 | 93 |
| Viking 7F | | | | | | | | | | | | 4 | 29 |
| Viking 6F | | | | | | | | | | | 2 | 5 | 19 |
| Tourguide 7F | 19 | 14 | 5 | 9 | 10 | 11 | 9 | 14 | 13 | 17 | 19 | 17 | 15 |
| Tourguide 9F | 12 | 20 | 16 | 14 | 15 | 16 | 12 | 11 | 8 | 13 | 8 | 7 | 9 |
| Tourguide 10F | 12 | 15 | 10 | 7 | 5 | 6 | 6 | 6 | 5 | 6 | 3 | 4 | 4 |
| Tourguide 6F | 9 | 9 | 8 | 8 | 7 | 5 | 6 | 6 | 7 | 8 | 9 | 8 | 4 |
| Other Guiding Caths | 5 | 11 | 12 | 12 | 13 | -1 | 6 | 3 | 2 | 3 | 3 | 3 | 1 |
| Total Guiding Catheter | 243 | 252 | 204 | 205 | 196 | 189 | 225 | 209 | 190 | 203 | 194 | 239 | 285 |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129349
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

23





CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129350
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## DOMESTIC INFLATION DEVICES BY MANUFACTURER

| Actual Numbers | | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merit | | 47% | 44% | 43% | 44% | 43% | 42% | 33% | 34% | 33% | 39% | 37% | 39% | 45% |
| SciMed/Mansfield | | 25% | 25% | 26% | 26% | 25% | 24% | 31% | 30% | 34% | 31% | 35% | 32% | 28% |
| ACS | | 18% | 15% | 17% | 15% | 19% | 20% | 22% | 23% | 20% | 17% | 20% | 17% | 14% |
| USCI | | 4% | 4% | 7% | 6% | 6% | 6% | 5% | 3% | 5% | 6% | 4% | 5% | 7% |
| Medtronic | | 2% | 2% | 4% | 7% | 5% | 4% | 5% | 6% | 5% | 5% | 4% | 4% | 2% |
| Namic | | 3% | 3% | 3% | 3% | | 1% | 3% | 2% | 1% | | 1% | 1% | 1% |
| BRAUN | | | | | | | | | | 1% | | | | 1% |
| Morse | | 0% | 0% | | | 0% | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% |

### INFLATION DEVICE DETAIL

| | | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merit | Intelisystem/Intellilator | 18% | 17% | 17% | 15% | 17% | 16% | 15% | 13% | 15% | 17% | 14% | 13% | 21% |
| SciMed/Mansfield | Encore | 11% | 12% | 17% | 18% | 15% | 15% | 18% | 17% | 18% | 15% | 20% | 12% | 15% |
| SciMed/Mansfield | Advantage | 7% | 8% | 8% | 8% | 8% | 10% | 11% | 10% | 15% | 17% | 15% | 14% | 13% |
| Merit | Request (Custom Kit) | 10% | 9% | 9% | 11% | 10% | 10% | 8% | 8% | 6% | 6% | 9% | 14% | 10% |
| Merit | Monarch | 7% | 8% | 7% | 6% | 7% | 8% | 5% | 6% | 7% | 6% | 6% | 8% | 7% |
| Merit | Basix | 10% | 8% | 9% | 9% | 7% | 5% | 4% | 5% | 5% | 6% | 6% | 4% | 7% |
| USCI | Presto/Plus | 4% | 6% | 6% | 5% | 5% | 5% | 5% | 4% | 4% | 5% | 2% | 5% | 6% |
| ACS | Priority Pack 20/30 | | 1% | 3% | 1% | 4% | 2% | 5% | 4% | 6% | 5% | 7% | 5% | 5% |
| ACS | Priority Pack 20/20 | 8% | 7% | 6% | 4% | 7% | 11% | 10% | 10% | 6% | 8% | 7% | 6% | 3% |
| ACS | Priority Pack Plus 20 | 5% | 5% | 5% | 6% | 5% | 4% | 5% | 7% | 6% | 3% | 5% | 4% | 2% |
| Medtronic | Everest | 2% | 4% | 4% | 7% | 5% | 2% | 2% | 2% | 5% | 5% | 4% | 4% | 1% |
| Namic | Breeze | 1% | 1% | 2% | 1% | 1% | 1% | 0% | 1% | 2% | 2% | 1% | 1% | 1% |
| BRAUN | BRAUN INDEFLATOR | | | | | | | | | 1% | | | | 1% |
| Morse | Morse | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 0% | 1% | 1% |
| Morse | Wizard | 0% | 1% | 0% | | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 1% |
| USCI | Ideal | 0% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% |
| USCI | 20/20 Indelator | 4% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 0% | 2% | 0% |
| ACS | Indelator | 1% | | 2% | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 1% | 0% |
| ACS | Indelator Plus | | | | | | | | | | | | | |

## ACS INFLATION DEVICES AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPAK 20/20 | 192 | 177 | 159.95 | 187 | 185 | 174 | 189 | 190 | 175 | 176 | 207 | 205 | 201 |
| PPAK 20/30 | 156 | 172 | 168 | 163 | 167 | 146 | 142 | 145 | 152 | 160 | 161 | 175 | 166 |
| PPAK PLUS | 80 | 61 | 68 | 56 | 59 | 49 | 64 | 61 | 66 | 47 | 66 | 69 | 55 |
| 20/30 Indellator | 22 | 23 | 23 | 18 | 22 | 30 | 22 | 23 | 28 | 22 | 35 | 25 | 35 |
| IND/IND PLUS | 23 | 19 | 18 | 23 | 19 | 22 | 22 | 18 | 18 | 16 | 22 | 19 | 22 |
| 20/20 Indellator | 26 | 21 | 30 | 24 | 36 | 20 | 25 | 25 | 23 | 21 | 32 | 34 | 22 |
| PPAK PLS30 | | | | 3 | 11 | 14 | 15 | 18 | 14 | 14 | 14 | 16 | 16 |
| Total Inflation Devices | 499 | 473 | 468 | 474 | 499 | 454 | 478 | 482 | 481 | 455 | 537 | 542 | 517 |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129351
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

25



Domestic Coronary Stent Shares

Note: As of Aug 97, GR1 and GR2 began reporting separately.

Legend:
- ACS MULTILINK
- AVE MICRO STENT II
- PALMAZ-SCHATZ
- COOKGR2
- J&J CROWN
- Wiktor
- CookGR1 & GR2
- CookGR1

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129352
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

## 2ND GENERATION INTERVENTIONAL DEVICES

| ACTUAL NUMBERS | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | All Stents | 86% | 87% | 87% | 87% | 87% | 88% | 89% | 88% | 87% | 89% | 87% | 89% | 87% |
| SciMed/Mansfield | Rotablator | 12% | 11% | 11% | 11% | 11% | 11% | 9% | 10% | 12% | 9% | 11% | 10% | 12% |
| DVI | DVIATH | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% |
| % of all devices (BDC + Alt. Tech.) | | 31% | 31% | 31% | 33% | 34% | 37% | 32% | 35% | 36% | 36% | 37% | 38% | 38% |

## CORONARY STENT SHARE

| ACTUAL NUMBERS | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | ACS MULTILINK | | | | | | | | | | 31% | 61% | 64% | 58% |
| AVE | AVE MICRO STENT II | | | | | | | | | | | | 1% | 18% |
| JJIS/Cordis | PALMAZ-SCHATZ | 94% | 92% | 92% | 94% | 90% | 80% | 68% | 65% | 67% | 47% | 25% | 23% | 13% |
| Cook | COOKGR2 | | | | | | | | 34% | 32% | 21% | 10% | 8% | 5% |
| JJIS/Cordis | J&J CROWN | | | | | | | | | 0% | | | | 3% |
| Medtronic | Wiktor | | | | | | | | | 1% | | 3% | 3% | 2% |
| Cook | CookGR1 & GR2 | 6% | 8% | 8% | 6% | 10% | 20% | 31% | | | | | | |
| Cook | CookGR1 | | | | | | | | 1% | | | | | |

* As of Aug 1997, the GR1 and GR2 were split.

## ACS CORONARY STENT AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS Multi-Link | | | | | | | | | | 1334 | 1896 | 1664 | 1484 |
| ACS Multi-Link HP | | | | | | | | | | | | | 51 |
| Total ACS Coronary Stents | | | | | | | | | | 1334 | 1896 | 1664 | 1535 |

27

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129353
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

**DIAGNOSTIC CATHETERS**

| ACTUAL NUMBERS | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cordis/J&J | Cordis Diagnostics | 42% | 49% | 31% | 46% | 48% | 47% | 48% | 43% | 42% | 43% | 41% | 44% | 48% |
| SciMed/Mansfield | SciMed Diagnostics | 27% | 24% | 48% | 29% | 27% | 26% | 30% | 35% | 32% | 32% | 35% | 31% | 30% |
| USCI | USCI Diagnostics | 25% | 22% | 16% | 19% | 19% | 18% | 13% | 11% | 14% | 12% | 11% | 12% | 12% |
| Medtronic | Medtronic Diagnostics | 2% | 2% | 1% | 2% | 1% | 4% | 5% | 4% | 5% | 5% | 6% | 6% | 4% |
| Mallincroat | Mallindkroat Diagnostics | 3% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 3% |
| Namic | Namic Diagnostics | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Cook | Cook Diagnostics | | | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 1% | 1% | 1% |
| ACS | ACS Diagnostics | | | | | | | | | | 1% | 1% | 0% | 1% |
| MediDyne | MediDyne Diagnostics | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129354
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

Exhibit 2

# GUIDANT

# January 1999
# U.S. Market Overview

FEB 2 4 1999

## VASCULAR INTERVENTION

## C O N F I D E N T I A L

**Distribution**

**Senior Staff**

| | |
|---|---|
| Calfee, Richard | Houston |
| Graham, G. | S212 |
| Johnson, G. | S121 |
| Larson, B. | T500 |
| Martlage, D. | S211 |
| McInnes, P. | T520 |
| Mead, D. | S232 |
| Murray, M. | S220 |
| Neels, G. | S112 |
| Norton, S. | T200 |
| Pandolfino, E. | S112 |
| Peterson, T. | S214 |
| Simpson, C. | S116 |

**Finance**

| | |
|---|---|
| Bartels, S. | S216 |
| Koford, D. | T120 |

**Business Development**

| | |
|---|---|
| Cummings, C. | S214 |
| Jacobsen, C. | S214 |
| Nemeth, J. | S214 |
| Wallen, R. | S214 |
| Zavelson, L. | S214 |

**Global Marketing**

| | |
|---|---|
| (80 copies) | S112 |

**Directors**

| | |
|---|---|
| Baer, P. | Houston |
| Bradshaw, T. | Houston |
| Chludzinski, M. | S238 |
| Crall, C. | T540 |
| Crapenhoft, M. | S214 |
| Degois-Sainz, M. | S311 |
| Edison, J. | Houston |
| Esselstein, B. | T120 |
| Garfield, G. | S214 |
| Hirsch, E. | S214 |
| King, G. | GDT-Jpn |
| Kitchen, T. | S214 |
| Lott, S. | Houston |
| Malito, O. | S116 |
| Mondry, M. | S242 |
| Muller, P. | S116 |
| Nayak, V. | S120 |
| Raggi, L. | S216 |
| Saltman, B. | S135 |
| Schneiderman, G. | S214 |
| Sirhan, M. | S238 |
| Spaulding, R. | S232 |
| Thornton, R. | Houston |
| Walker, S. | S214 |

**Temecula**

| | |
|---|---|
| Winton, B. | T400 |
| Kimes, R. | T520 |

**GSC**

- Antinori, D. - GDT - SE Ofc.
- Baumgardt, J. - GDT HQ, Indy
- Blanchard, T. - GDT HQ, Indy
- Davis, B. - S001
- Ethridge, J. - S001
- Harrold, M. - GDT - NE Ofc.
- Hopper, P. - S105
- Neupert, J. - GDT HQ, Indy
- Rhatigan, K. - S001
- Rieth, A. - GDT HQ, Indy
- Sherman, M. - GDT HQ, Indy

**GDT HQ**

- Garrett, M. - GDT HQ, Indy
- Sherman, K. - GDT HQ, Indy

**GDT JPN**

- Asano, K. - GDT JPN
- Heilbrunn, D. - GDT JPN
- Ito, K. - GDT JPN
- Miyashita, A. - GDT JPN
- Ohnishi, S. - GDT JPN
- Suzuki, K. - GDT JPN



SUCCESS TODAY
VI Market Research
SUCCESS TOMORROW

Please forward questions regarding this distribution list to Linh Ho, ext. 53585

h:\group\mktgrsch\dmo\dmocovr.ppt

ACS-185908
HIGHLY CONFIDENTIAL

# GUIDANT
## Vascular Intervention

# January 1999
# U.S. Market Overview
# Table of Contents

Executive Overview --------------------------------------------------------- 1

Stent and Atherectomy Business Units

    Stent Segment ---------- ------------------------------------------- 2

    2nd Generation Interventional Devices ------------------------------ 3

Dilatation Business Unit

Total Business & Average Daily Sales ---------------------------------- 4

    Over-the-Wire Segment ------------------------------------------- 6

    Rapid Exchange Segment----------------------------------------- 10

    Perfusion Segment ---------------------------------------------- 12

    Integrated Systems Segment ------------------------------------- 14

    High-Pressure/Non-Compliant Balloons & Short Balloons (HP/NC)- 16

    Extended Pressure Balloons -------------------------------------- 17

    Top 20 Dilatation Catheters -------------------------------------- 18

Guide Wire Business Unit

    Guide Wires ----------------------------------------------------- 19

    Exchange Devices ----------------------------------------------- 22

Accessories Business Unit

    Guiding Catheter Segment --------------------------------------- 23

    Inflation Device Segment --------------------------------------- 25

ACS-185909
HIGHLY CONFIDENTIAL

# USMO Executive Summary
## *January 1999*

### Coronary Stents

| Average Daily Sales (Units) | | | |
|---|---|---|---|
| | Dec | Jan | % Chg. |
| Market* | 3280 | 3322 | 1% |
| Guidant | 1760 | 1779 | 1% |

| Manufacturer | Share | Change |
|---|---|---|
| Guidant | 52% | (+3 pp) |
| Boston Scientific | 28% | (-3 pp) |
| AVE | 16% | stable |
| JJIS/Cordis | 3% | (-1 pp) |

**Top Selling Coronary Stent:** ACS ML Duet 48% (+5pp)

*\* Market ADS is calculated using ACS unit share and ACS units sold with adjustments for inventory levels.*

### Dilatation Catheter Business

| Market Average Daily Sales (Units)** | | |
|---|---|---|
| Dec | Jan | % Chg. |
| 3947 | 3652 | -7% |

*\*\*Market ADS is calculated using rolling ACS share of units used from cath lab panel and rolling ACS units sold.*

| Guidant Average Daily Sales (Units) | | | |
|---|---|---|---|
| Segment | Dec | Jan | % Change |
| RX | 859 | 823 | -4% |
| OTW | 243 | 238 | -2% |
| Perfusion | 54 | 52 | -3% |
| IS | - | - | n/a |
| | 1,156 | 1,114 | -4% |

In January, SciMed/Schneider (59%) lost 3 pp. Guidant (31%) gained 2 pp. JJIS/Cordis (6%) lost 1 pp and Medtronic/ USCI/AVE (3%) gained 1 pp.

| Top Selling Dilatation Catheter: Scimed Ranger (20%, -2pp). |
|---|

### Dilatation Catheter Market Segments

**Market Segment Mix**

| | | | | | |
|---|---|---|---|---|---|
| OTW | 63% | (-3 pp) | Perfusion | 2% | (stable) |
| RX | 33% | (+2 pp) | IS | 2% | (stable) |

| Over-the-Wire | | | | Rapid Exchange | | |
|---|---|---|---|---|---|---|
| Manufacturer | Share | Change | | Manufacturer | Share | Change |
| SciMed/Schneider | 75% | (-2 pp) | | Guidant | 71% | (+1 pp) |
| JJIS/Cordis | 10% | (stable) | | SciMed/Schneider | 29% | (-1 pp) |
| Guidant | 10% | (stable) | | | | |
| Medtronic/USCI/AVE | 4% | (+1 pp) | | | | |

**Over-the-Wire Top Product:** SciMed Ranger (33%, -1 pp)

**Comments:** SciMed/Schneider lost 2pp while Medtronic/USCI/AVE gained 1pp. Guidant and Cordis were stable.

**Rapid Exchange Top Product:** ACS Rocket (61%, stable)

**Comments:** Guidant gained 1pp while Scimed/Schneider lost 1 pp.

### High Pressure/Non-Compliant & Extended Pressure/Front-line

**HP/NC (RBP > 14 ATM) as % of Business**

| Nov | Dec | Jan |
|---|---|---|
| 39% | 37% | 37% |

**Ext. Pressure (RBP = 9-14 ATM) as % of Business**

| Nov | Dec | Jan |
|---|---|---|
| 57% | 59% | 56% |

### Guide Wires

| Manufacturer | Share | Change |
|---|---|---|
| Guidant | 60% | (+1 pp) |
| SciMed/Schneider | 30% | (stable) |
| Cordis | 6% | (-1 pp) |
| Medtronic/AVE/USCI | 2% | (stable) |

### Guiding Catheters

| Manufacturer | Share | Change |
|---|---|---|
| SciMed/Schneider | 38% | (-1 pp) |
| JJIS/Cordis | 33% | (+1 pp) |
| Guidant | 16% | (stable) |
| MDT/AVE/USCI | 12% | (stable) |

ACS-185910
HIGHLY CONFIDENTIAL





ACS-185911
HIGHLY CONFIDENTIAL

## 2ND GENERATION INTERVENTIONAL DEVICES

| ACTUAL NUMBERS | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | All Stents / All | 87% | 89% | 91% | 91% | 92% | 92% | 91% | 92% | 92% | 92% | 92% | 92% | 93% |
| | ROTABLATOR | 12% | 10% | 8% | 9% | 7% | 7% | 8% | 8% | 7% | 8% | 7% | 7% | 7% |
| % of all devices (BDC + Alt. Tech.) | | 38% | 40% | 40% | 41% | 42% | 43% | 43% | 45% | 46% | 44% | 45% | 46% | 47% |

## CORONARY STENT SHARE BY MANUFACTURER

| ACTUAL NUMBERS | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | 59% | 54% | 48% | 47% | 47% | 44% | 39% | 35% | 29% | 30% | 39% | 49% | 52% |
| Boston Scientific | 18% | 27% | 34% | 36% | 39% | 44% | 45% | 19% | 34% | 32% | 33% | 31% | 28% |
| AVE | 16% | 14% | 15% | 15% | 12% | 10% | 9% | 39% | 31% | 32% | 24% | 16% | 16% |
| JJIS/Cordis | 5% | 4% | 2% | 2% | 2% | 1% | 1% | 6% | 5% | 5% | 4% | 4% | 3% |
| Cook | 2% | | 1% | 1% | | 1% | 1% | 1% | 0% | 1% | 0% | 0% | |
| Medtronic | | | | | | 1% | 1% | 1% | | | | | |

## CORONARY STENT SHARE

| ACTUAL NUMBERS | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | ACS MULTILINK DUET | | | | | | | | | | | 23% | 43% | 48% |
| BSX/SciMed/Schneider | BSX NIR | | | | | | | | 14% | 15% | 23% | | | 27% |
| Medtronic/AVE/USCI | GFX | | | | 3% | 16% | 32% | 38% | 35% | 29% | 30% | 30% | 16% | 14% |
| JJIS/Cordis | J&J CROWN | 3% | 7% | 10% | 10% | 10% | 9% | 8% | 5% | 5% | 5% | 4% | 3% | 3% |
| ACS | ACS MULTILINK | 58% | 53% | 41% | 36% | 34% | 31% | 27% | 22% | 17% | 17% | 10% | 4% | 2% |
| Medtronic/AVE/USCI | AVE MICRO STENT II | 18% | 27% | 34% | 33% | 23% | 12% | 5% | | 2% | 2% | 1% | | |
| BSX/SciMed/Schneider | BSX RADIUS | 0% | 1% | 3% | 2% | 2% | 1% | 1% | 4% | 1% | 1% | 1% | 1% | 1% |
| ACS | Multi-Link HP | | | | | | | | 6% | 3% | 4% | 3% | 2% | 3% |
| BSX/SciMed/Schneider | NIR w/SOX | 13% | 7% | 7% | 11% | 13% | 14% | 12% | 12% | 12% | 13% | 6% | 3% | 1% |
| JJIS/Cordis | Palmaz Schatz | 5% | 4% | 5% | 5% | 2% | 1% | 1% | 1% | 16% | 5% | | 2% | |
| Cook | GR2 | | | | | | | | | | | | | |
| Medtronic/AVE/USCI | Wiktor Rival | 2% | | 1% | 1% | | 1% | 1% | 1% | | | | | 0% |

## ACS CORONARY STENT AVERAGE DAILY SALES (DOMESTIC)

| ACTUAL NUMBERS | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS Multi-Link Duet | | | | | | | | | | | 938 | 1,690 | 1738 |
| ACS Multi-Link | 1,484 | 1,210 | 1,071 | 980 | 982 | 825 | 716 | 566 | 447 | 371 | 239 | 40 | 28 |
| ACS Multi-Link HP | 51 | 258 | 361 | 447 | 480 | 442 | 420 | 423 | 435 | 434 | 239 | 30 | 13 |
| Total ACS Coronary Stents | 1,535 | 1,469 | 1,432 | 1,428 | 1,462 | 1,268 | 1,136 | 988 | 882 | 805 | 1417 | 1760 | 1779 |

As of Sept 98, the NIR Share was split to NIR and NIR w/SOX

3





ACS-185913
HIGHLY CONFIDENTIAL

## DOMESTIC D. C. BUSINESS BY MANUFACTURER

| MANUFACTURER 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | 55% | 56% | 58% | 59% | 59% | 59% | 58% | 58% | 59% | 61% | 63% | 62% | 59% |
| ACS | 29% | 27% | 27% | 27% | 27% | 27% | 29% | 29% | 29% | 29% | 28% | 29% | 31% |
| JJIS/Cordis | 13% | 12% | 11% | 10% | 10% | 10% | 10% | 9% | 9% | 8% | 7% | 7% | 6% |
| Medtronic/AVE/USCI | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 3% | 3% | 2% | 2% | 2% | 3% |

## DOMESTIC D. C. BUSINESS BY SEGMENT

| | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over the Wire | 64% | 64% | 65% | 67% | 67% | 67% | 66% | 66% | 67% | 68% | 69% | 66% | 63% |
| Rapid Exchange | 30% | 31% | 30% | 28% | 28% | 29% | 30% | 30% | 29% | 28% | 28% | 31% | 33% |
| Integrated Systems | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 2% | 2% |
| Perfusion | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% |

## ACS TOTAL AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rapid Exchange | 1,070 | 963 | 954 | 917 | 990 | 917 | 847 | 793 | 793 | 793 | 929 | 859 | 823 |
| Over-the-Wire | 92 | 87 | 127 | 182 | 210 | 210 | 201 | 231 | 265 | 240 | 280 | 243 | 238 |
| Perfusion | 147 | 134 | 119 | 107 | 105 | 91 | 85 | 66 | 76 | 69 | 61 | 54 | 52 |
| Integrated Systems | 3 | 2 | 3 | 3 | 1 | 0 | | | | | | | |
| Total ADS | 1,312 | 1,186 | 1,202 | 1,209 | 1,306 | 1,218 | 1,133 | 1,090 | 1,134 | 1,102 | 1,269 | 1,156 | 1,114 |

5

ACS-185914
HIGHLY CONFIDENTIAL





ACS-185915
HIGHLY CONFIDENTIAL

## DOMESTIC DILATATION BY MANUFACTURER - OVER THE WIRE

| Over-The-Wire — 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | 69% | 71% | 74% | 74% | 73% | 72% | 72% | 72% | 73% | 74% | 77% | 77% | 75% |
| JJIS/Cordis | 20% | 19% | 16% | 16% | 15% | 15% | 15% | 14% | 13% | 12% | 10% | 10% | 10% |
| ACS | 6% | 4% | 4% | 5% | 6% | 7% | 7% | 9% | 10% | 10% | 10% | 10% | 10% |
| Meditronic/AVE/USCI | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 5% | 4% | 3% | 3% | 3% | 4% |
| **OTW AS A PERCENT OF BUSINESS** | 64% | 64% | 65% | 67% | 67% | 67% | 66% | 66% | 67% | 68% | 69% | 66% | 63% |

## DOMESTIC DILATATION BY COMMODITY - OVER THE WIRE

| OTW Systems (Top 10) | Manufacturer | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Ranger | BSX/SciMed/Schneider | 28% | 28% | 28% | 29% | 30% | 30% | 28% | 28% | 29% | 30% | 32% | 34% | 33% |
| Quantum Ranger | BSX/SciMed/Schneider | 9% | 10% | 13% | 14% | 16% | 18% | 20% | 19% | 20% | 21% | 21% | 19% | 19% |
| NC Ranger | BSX/SciMed/Schneider | 16% | 15% | 14% | 12% | 12% | 11% | 11% | 13% | 12% | 12% | 14% | 14% | 13% |
| Avenger | ACS | 0% | 2% | 2% | 2% | 4% | 5% | 7% | 6% | 6% | 6% | 5% | 4% | 4% |
| Charger | JJIS/Cordis | 8% | 9% | 9% | 8% | 7% | 7% | 7% | 6% | 6% | 6% | 5% | 4% | 4% |
| *PREDATOR | JJIS/Cordis | 2% | 2% | 2% | 6% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% |
| *BANDIT | BSX/SciMed/Schneider | 7% | 7% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| Bandit NC | BSX/SciMed/Schneider | 7% | 7% | 8% | 8% | 6% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% |
| NC Ranger Big | BSX/SciMed/Schneider | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| ACHIEVER | Meditronic/AVE/USCI | 3% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 1% | 0% | 1% | 2% |
| Ninja | Cordis/J&J | 0% | 1% | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 1% | 1% |
| *TITAN | JJIS/Cordis | 3% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 1% | 1% | 1% |
| Apollo | Meditronic/AVE/USCI | 0% | 1% | 1% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 1% | 1% |
| Neptune | Meditronic/AVE/USCI | | | | | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 0% | 0% |
| Takumi | BSX/SciMed/Schneider | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Valor | JJIS/Cordis | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |

### ACS OVER-THE-WIRE DC AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenger | 34 | 2 | 66 | 142 | 178 | 191 | 186 | 214 | 250 | 228 | 270 | 237 | 230 |
| Tx2000 VP | 55 | 28 | 23 | 18 | 16 | 10 | 7 | 9 | 10 | 8 | 6 | 5 | 6 |
| Tx2000 | 2 | 54 | 38 | 22 | 16 | 8 | 9 | 8 | 5 | 4 | 4 | 1 | 2 |
| Concorde | 0 | 0 | (0) | 0 | 0 | | | (0) | (0) | | | (0) | (0) |
| Endura | 0 | 0 | 0 | 0 | 1 | 0 | | (0) | (0) | | | | |
| Other OTW | 0 | 0 | 0 | 0 | | | | 0 | | | | | |
| **Total OTW** | 92 | 87 | 127 | 182 | 210 | 210 | 201 | 231 | 265 | 240 | 280 | 243 | 238 |

7

*Designates a PRODUCT FAMILY containing long and/or short balloons

ACS-185916
HIGHLY CONFIDENTIAL

ROLLING 14 OTW DETAIL PRODUCT MIX

| OTW-14 | 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | *Ranger | 29% | 29% | 29% | 30% | 31% | 30% | 29% | 29% | 30% | 31% | 33% | 35% | 34% |
| BSX/SciMed/Schneider | Quantum Ranger | 9% | 10% | 13% | 15% | 16% | 19% | 20% | 20% | 21% | 22% | 21% | 20% | 19% |
| BSX/SciMed/Schneider | NC Ranger | 17% | 16% | 14% | 13% | 13% | 12% | 11% | 13% | 13% | 12% | 14% | 14% | 13% |
| ACS | Avenger | | | 0% | 2% | 4% | 5% | 6% | 8% | 9% | 9% | 9% | 9% | 9% |
| JJIS/Cordis | Charger | 9% | 10% | 9% | 8% | 7% | 7% | 8% | 6% | 6% | 6% | 5% | 4% | 4% |
| JJIS/Cordis | *PREDATOR | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | *BANDIT | 7% | 8% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | Bandit NC | 7% | 7% | 8% | 9% | 6% | 4% | 5% | 4% | 3% | 3% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | NC Ranger Big | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 2% |
| Medtronic/AVE/USCI | ACHIEVER | | | | | | | | | | | | | 2% |
| Cordis/J&J | Ninja | | | | | | | | | | | | | 1% |
| Medtronic/AVE/USCI | Apollo | 0% | 1% | 1% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 1% | 1% | 1% |
| Medtronic/AVE/USCI | Neptune | | | | | | | | | | | | | 1% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |
| BSX/SciMed/Schneider | Asuka | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| JJIS/Cordis | *TRAKSTAR | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| ACS | Tx2000 VP | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| Medtronic/AVE/USCI | *Evergreen | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| OTW-14 AS PERCENT OF ALL OTW | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 98% | 98% | 98% | 98% | 98% |
| OTW-14 AS PERCENT OF BUSINESS | | 63% | 62% | 64% | 65% | 65% | 64% | 64% | 64% | 66% | 68% | 67% | 62% | 62% |

8

ACS-185917
HIGHLY CONFIDENTIAL

ROLLING OTW MIX FOR ALL COMMODITIES

| | 2 Months Ending | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | *Ranger | 28% | 28% | 28% | 29% | 30% | 30% | 28% | 28% | 29% | 30% | 32% | 34% | 33% |
| BSX/SciMed/Schneider | Quantum Ranger | 9% | 10% | 13% | 14% | 16% | 18% | 20% | 19% | 20% | 21% | 21% | 19% | 19% |
| BSX/SciMed/Schneider | NC Ranger | 16% | 15% | 14% | 12% | 12% | 11% | 11% | 13% | 12% | 12% | 14% | 14% | 13% |
| ACS | Avenger | | | 0% | 2% | 4% | 5% | 6% | 7% | 9% | 9% | 9% | 9% | 9% |
| JJIS/Cordis | Charger | 8% | 9% | 9% | 8% | 7% | 7% | 7% | 6% | 6% | 6% | 5% | 4% | 4% |
| JJIS/Cordis | *PREDATOR | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | *BANDIT | 7% | 7% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 4% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | Bandit NC | 7% | 7% | 7% | 8% | 6% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | NC Ranger Big | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| Medtronic/AVE/USCI | ACHIEVER | | | | | | | | | | | | | 2% |
| Cordis/J&J | Ninja | | | | | | | | | | | | | 1% |
| JJIS/Cordis | *TITAN | 3% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 1% | 1% | 1% | 1% |
| Medtronic/AVE/USCI | Apollo | 0% | 1% | 1% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 1% | 1% |
| Medtronic/AVE/USCI | Neptune | | | | | | | | | | | | 0% | 1% |
| BSX/SciMed/Schneider | Takumi | | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |
| BSX/SciMed/Schneider | Asuka | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| JJIS/Cordis | *TRAKSTAR | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| ACS | Tx2000 VP | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| Medtronic/AVE/USCI | *Evergreen | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |

ACS-185918
HIGHLY CONFIDENTIAL





10

ACS-185919
HIGHLY CONFIDENTIAL

## DOMESTIC DILATATION BY MANUFACTURER - RAPID EXCHANGE

| Rapid Exchange (RX) | 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACS | 71% | 70% | 70% | 71% | 71% | 70% | 72% | 72% | 69% | 70% | 69% | 70% | 71% |
| | BSX/SciMed/Schneider | 28% | 30% | 30% | 29% | 29% | 30% | 28% | 28% | 31% | 30% | 31% | 30% | 29% |
| RX AS A PERCENT OF BUSINESS | | 30% | 31% | 30% | 28% | 28% | 29% | 30% | 30% | 29% | 28% | 28% | 31% | 33% |

## DOMESTIC DILATATION BY COMMODITY - RAPID EXCHANGE

| RX Systems | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | Rocket | 50% | 55% | 57% | 61% | 63% | 63% | 65% | 66% | 65% | 62% | 59% | 61% | 61% |
| BSX/SciMed/Schneider | Bonnie | 11% | 14% | 15% | 14% | 16% | 18% | 16% | 18% | 21% | 19% | 20% | 18% | 16% |
| ACS | RX SOLARIS | | | | | | | | | | | | | 5% |
| BSX/SciMed/Schneider | Leap Express | 3% | 3% | 3% | 4% | 3% | 3% | 4% | 3% | 2% | 2% | 3% | 2% | 3% |
| ACS | Comet VP | 11% | 9% | 8% | 6% | 5% | 2% | 4% | 4% | 3% | 7% | 7% | 2% | 3% |
| ACS | Comet | 8% | 5% | 5% | 4% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 3% | 3% |
| BSX/SciMed/Schneider | Goldie | 6% | 6% | 6% | 5% | 4% | 4% | 5% | 4% | 5% | 4% | 5% | 4% | 2% |
| BSX/SciMed/Schneider | MAXXUM | | | | | | | | | | | | | 2% |
| BSX/SciMed/Schneider | SCHNEIDER CHUBBY | | | | | | | | | 1% | | 1% | | 1% |
| BSX/SciMed/Schneider | Viva | | | | | | | | | | 1% | | | 1% |
| BSX/SciMed/Schneider | Express Plus NC | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% |
| BSX/SciMed/Schneider | NC Rebel | 0% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 0% | 0% | 0% | 1% | 1% |
| BSX/SciMed/Schneider | Rebel | 3% | 3% | 3% | 2% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% |

## ACS RAPID EXCHANGE AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocket | 845 | 811 | 820 | 801 | 874 | 845 | 777 | 737 | 738 | 738 | 831 | 764 | 719 |
| Solaris | | | | | | | | | | | 43 | 52 | 50 |
| Comet VP | 160 | 122 | 106 | 95 | 92 | 61 | 63 | 51 | 50 | 50 | 50 | 40 | 32 |
| Gemini | | | | | | | | | | | | | 22 |
| Elipse | 4 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Comet | 61 | 32 | 28 | 22 | 24 | 10 | 7 | 5 | 5 | 0 | 4 | 3 | (0) |
| TOTAL RX | 1,070 | 963 | 954 | 917 | 990 | 917 | 847 | 793 | 793 | 793 | 929 | 859 | 823 |

ACS-185920
HIGHLY CONFIDENTIAL



ACS PERFUSION DC AVERAGE DAILY SALES (DOMESTIC)

ACS-185921
HIGHLY CONFIDENTIAL

## DOMESTIC DILATATION BY MANUFACTURER - PERFUSION

| Perfusion | 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | | 89% | 89% | 89% | 88% | 80% | 80% | 84% | 87% | 90% | 87% | 84% | 80% | 83% |
| BSX/SciMed/Schneider | | 11% | 11% | 11% | 12% | 20% | 20% | 16% | 13% | 10% | 13% | 16% | 20% | 17% |
| PERFUSION AS A PERCENT OF BUSINESS | | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 2% | 2% | 1% | 2% | 2% |

## DOMESTIC DILATATION BY COMMODITY - PERFUSION

| | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | *LIFESTREAM | 68% | 74% | 69% | 66% | 57% | 43% | 39% | 37% | 41% | 37% | 29% | 29% | 33% |
| ACS | RX Esprit | | | | 1% | 7% | 20% | 23% | 22% | 23% | 16% | 21% | 29% | 32% |
| BSX/SciMed/Schneider | Surpass | 10% | 11% | 10% | 11% | 19% | 20% | 15% | 12% | 10% | 13% | 16% | 19% | 16% |
| ACS | OTW Lifestream | 9% | 9% | 13% | 14% | 11% | 12% | 14% | 14% | 14% | 14% | 12% | 19% | 15% |
| ACS | *RX PERFUSION | 9% | 2% | 3% | 4% | 3% | 4% | 7% | 7% | 4% | 19% | 19% | 2% | 2% |
| BSX/SciMed/Schneider | Wave | 1% | 0% | 1% | 1% | 1% | 0% | 1% | 1% | | 0% | 0% | 1% | 1% |

## ACS PERFUSION DC AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RX Lifestream | 119 | 107 | 96 | 84 | 70 | 57 | 51 | 37 | 44 | 41 | 31 | 27 | 28 |
| RX Esprit | 2 | 1 | 2 | 5 | 20 | 19 | 21 | 17 | 20 | 19 | 20 | 19 | 17 |
| OTW Lifestream | 24 | 22 | 18 | 17 | 14 | 16 | 12 | 11 | 11 | 9 | 10 | 7 | 7 |
| Flowtrack | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| RX Perfusion | 0 | 1 | 1 | | | | | | | | | | |
| Stack/Stack 40S | | | 0 | | | | | | | | | | |
| Total Perfusion | 147 | 134 | 119 | 107 | 105 | 91 | 85 | 66 | 76 | 69 | 61 | 54 | 52 |

13

ACS-185922
HIGHLY CONFIDENTIAL





ACS-185923
HIGHLY CONFIDENTIAL

DOMESTIC DILATATION BY MANUFACTURER - INTEGRATED SYSTEMS

| Integrated | 2 Months Rolling Avg. | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BSX/SciMed/Schneider | 88% | 90% | 92% | 89% | 91% | 95% | 97% | 97% | 98% | 99% | 98% | 96% | 97% |
| | ACS | 7% | 7% | 5% | 8% | 7% | 3% | 2% | 1% | 1% | 1% | 1% | 3% | 2% |
| | JJIS/Cordis | 2% | 1% | 2% | 3% | 2% | 1% | 0% | 1% | 1% | | | 1% | 0% |
| INT. AS A PERCENT OF BUSINESS | | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% |

DOMESTIC DILATATION BY COMMODITY - INTEGRATED SYSTEMS

| Integrated Systems | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | *ACE | 66% | 71% | 65% | 62% | 67% | 76% | 83% | 83% | 78% | 75% | 73% | 68% | 47% |
| BSX/SciMed/Schneider | Pivot | 15% | 15% | 24% | 22% | 16% | 13% | 9% | 8% | 11% | 15% | 16% | 20% | 45% |
| BSX/SciMed/Schneider | Graft Ace | 7% | 4% | 4% | 5% | 7% | 6% | 4% | 6% | 8% | 8% | 9% | 8% | 5% |
| ACS | Slalom | 7% | 7% | 5% | 8% | 7% | 3% | 2% | 1% | 1% | 1% | 1% | 3% | 2% |
| JJIS/Cordis | Lightning | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | | 1% | 1% | 0% |

ACS INTEGRATED SYSTEMS AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Slalom | 3 | 2 | 3 | 3 | 1 | 0 | | | | | | | |
| Total Int. Sys. | 3 | 2 | 3 | 3 | 1 | 0 | | | | | | | |

15

ACS-185924
HIGHLY CONFIDENTIAL

MONTHLY MARKET SHARE FOR HIGH PRESSURE/NON-COMPLIANT BALLOONS (RBP > 14 ATMs)

| OVER-THE-WIRE | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | Quantum Ranger | 9% | 11% | 15% | 14% | 17% | 19% | 20% | 19% | 21% | 21% | 20% | 19% | 19% |
| BSX/SciMed/Schneider | NC Ranger | 16% | 15% | 12% | 12% | 12% | 11% | 11% | 14% | 11% | 13% | 15% | 13% | 14% |
| JJIS/Cordis | Charger | 10% | 9% | 9% | 7% | 7% | 4% | 7% | 5% | 7% | 6% | 6% | 3% | 3% |
| BSX/SciMed/Schneider | Bandit NC | 7% | 7% | 9% | 8% | 4% | 4% | 5% | 4% | 3% | 4% | 3% | 3% | 3% |
| BSX/SciMed/Schneider | NC Ranger Big | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 2% | 2% |
| JJIS/Cordis | *TITAN | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 2% | 1% | 1% | 1% | 1% | 1% |
| ACS | Tx2000 VP | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| HP/NC OTW AS A % OF OTW | | 50% | 47% | 51% | 47% | 46% | 47% | 47% | 47% | 45% | 48% | 45% | 43% | 43% |
| HP/NC OTW AS A % OF BUSINESS | | 33% | 30% | 33% | 32% | 31% | 31% | 31% | 31% | 31% | 33% | 31% | 27% | 27% |
| **RAPID EXCHANGE** | | | | | | | | | | | | | | |
| BSX/SciMed/Schneider | Bonnie | 12% | 15% | 14% | 14% | 18% | 18% | 14% | 21% | 20% | 19% | 21% | 16% | 15% |
| ACS | ACS RX SOLARIS | | | | | | | | | | | 0% | 5% | 5% |
| BSX/SciMed/Schneider | MAXXUM | 8% | 10% | 6% | 6% | 4% | 4% | 5% | 4% | 3% | 10% | 3% | 1% | 3% |
| ACS | Comet VP | | | | | | | | | | | | 3% | 2% |
| HP/NC RX AS A % OF RX | | 24% | 27% | 21% | 23% | 24% | 24% | 20% | 26% | 24% | 30% | 27% | 29% | 29% |
| HP/NC RX AS A % OF BUSINESS | | 7% | 8% | 6% | 6% | 7% | 7% | 6% | 8% | 7% | 8% | 8% | 9% | 9% |
| **TOTAL HP/NC BALLOONS AS A % OF BUSINESS** | | 40% | 38% | 40% | 38% | 37% | 38% | 37% | 39% | 38% | 42% | 39% | 37% | 37% |

MONTHLY MARKET SHARE FOR HP/NC SHORT BALLOONS (% of all BDC)

| | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | Bandit NC | 5% | 4% | 6% | 5% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% |
| HP/NC SHORT BALLOONS AS A % OF ALL BDC | | 5% | 4% | 6% | 5% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% |

16

ACS-185925
HIGHLY CONFIDENTIAL

## MONTHLY MARKET SHARE FOR EXTENDED PRESSURE BALLOONS (RBP = 9-14 ATMs)

| | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OVER-THE-WIRE** | | | | | | | | | | | | | | |
| BSX/SciMed/Schneider | *Ranger | 27% | 29% | 27% | 30% | 30% | 29% | 27% | 28% | 30% | 30% | 34% | 34% | 32% |
| AGS | Avenger | | | 1% | 3% | 5% | 5% | 7% | 8% | 9% | 9% | 9% | 9% | 9% |
| BSX/SciMed/Schneider | *BANDIT | 7% | 7% | 7% | 5% | 6% | 6% | 5% | 5% | 5% | 4% | 3% | 4% | 3% |
| JJIS/Cordis | *PREDATOR | 2% | 3% | 2% | 4% | 3% | 3% | 3% | 4% | 3% | 3% | 3% | 4% | 3% |
| Cordis/J&J | Ninja | | | | | | | | | | | | | 2% |
| Medtronic/AVE/USCI | Apollo | 1% | 1% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 1% | 1% |
| BSX/SciMed/Schneider | Asuka | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% |
| JJIS/Cordis | Valor | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 0% |
| BSX/SciMed/Schneider | Takumi | | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 0% |
| EXTENDED PRESSURE OTW AS A % OF OTW | | 45% | 48% | 46% | 50% | 52% | 51% | 50% | 51% | 53% | 50% | 52% | 55% | 53% |
| EXTENDED PRESSURE OTW AS A % OF BUSINESS | | 30% | 31% | 30% | 33% | 35% | 34% | 33% | 34% | 36% | 34% | 36% | 35% | 33% |
| **RAPID EXCHANGE** | | | | | | | | | | | | | | |
| ACS | Rocket | 55% | 55% | 59% | 62% | 63% | 63% | 68% | 64% | 66% | 59% | 60% | 62% | 59% |
| ACS | Comet | 6% | 4% | 5% | 2% | 3% | 2% | 2% | 2% | 1% | 1% | 3% | 2% | 3% |
| BSX/SciMed/Schneider | Goldie | 6% | 7% | 5% | 5% | 3% | 5% | 4% | 5% | 5% | 3% | 6% | 3% | 2% |
| BSX/SciMed/Schneider | Viva | | | | | | | | | | | | 1% | 1% |
| ACS | RX Gemini | | | | | | | | | | | | | |
| EXTENDED PRESSURE RX AS A % OF RX | | 71% | 69% | 73% | 71% | 71% | 72% | 76% | 71% | 72% | 65% | 69% | 69% | 67% |
| EXTENDED PRESSURE RX AS A % OF BUSINESS | | 21% | 22% | 21% | 20% | 20% | 21% | 23% | 21% | 21% | 18% | 20% | 23% | 22% |
| **INTEGRATED SYSTEMS** | | | | | | | | | | | | | | |
| JJIS/Cordis | Lightning | 1% | 0% | 2% | 0% | 0% | 1% | 1% | 3% | | | 1% | 1% | 0% |
| EXTENDED PRESSURE INT AS A % OF INT | | 4% | 1% | 3% | 3% | 1% | 1% | 1% | 3% | | 2% | 2% | 1% | 0% |
| EXTENDED PRESSURE INT AS A % OF BUSINESS | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% |
| **PERFUSION** | | | | | | | | | | | | | | |
| ACS | *LIFESTREAM | 73% | 74% | 65% | 67% | 46% | 39% | 40% | 35% | 49% | 29% | 30% | 29% | 38% |
| ACS | RX Esprit | | 7% | 19% | 2% | 12% | 28% | 15% | 28% | 15% | 16% | 30% | 28% | 37% |
| ACS | OTW Lifestream | 0.10252 | | | 9% | 13% | 10% | 19% | 9% | 21% | 8% | 17% | 20% | 9% |
| EXTENDED PRESSURE PERF AS A % OF PERF | | 76% | 76% | 80% | 73% | 72% | 77% | 75% | 72% | 85% | 53% | 77% | 77% | 84% |
| EXTENDED PRESSURE PERF AS A % OF BUSINESS | | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 2% |
| **TOTAL EXTENDED PRESSURE BALLOONS AS A % OF BUSINESS** | | 54% | 55% | 54% | 55% | 57% | 57% | 58% | 57% | 58% | 53% | 57% | 59% | 56% |

17

ACS-185926
HIGHLY CONFIDENTIAL

DOMESTIC DILATATION CATHETER MARKET
TOP 20

| Actual Numbers Report | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider *Ranger | 18% | 19% | 18% | 20% | 20% | 19% | 18% | 19% | 20% | 21% | 23% | 22% | 20% |
| ACS Rocket | 16% | 17% | 17% | 17% | 18% | 19% | 21% | 19% | 19% | 16% | 17% | 21% | 19% |
| BSX/SciMed/Schneider Quantum Ranger | 6% | 7% | 10% | 10% | 11% | 13% | 13% | 13% | 14% | 15% | 13% | 12% | 12% |
| BSX/SciMed/Schneider NC Ranger | 10% | 9% | 8% | 8% | 8% | 7% | 7% | 9% | 7% | 9% | 10% | 8% | 9% |
| ACS Avenger | | | 0% | 2% | 3% | 3% | 5% | 5% | 6% | 5% | 6% | 6% | 5% |
| BSX/SciMed/Schneider Bonnie | 4% | 5% | 4% | 4% | 5% | 5% | 5% | 6% | 6% | 5% | 6% | 5% | 5% |
| JJIS/Cordis Charger | 7% | 5% | 6% | 5% | 5% | 5% | 5% | 3% | 5% | 4% | 3% | 3% | 2% |
| BSX/SciMed/Schneider *BANDIT | 5% | 5% | 5% | 4% | 4% | 4% | 3% | 3% | 3% | 2% | 2% | 2% | 2% |
| BSX/SciMed/Schneider Bandit NC | 5% | 4% | 6% | 5% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% |
| JJIS/Cordis *PREDATOR | 1% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 0% | 2% | 2% |
| BSX/SciMed/Schneider Pivot | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% |
| ACS ACS RX SOLARIS | | | | | | | | | | | | | 2% |
| BSX/SciMed/Schneider NC Ranger Big | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Cordis/J&J Ninja | | | | | | | | | | | | | 1% |
| Medtronic/AVE/USCI ACHIEVER | | | | | | | | | | | 0% | 1% | 1% |
| BSX/SciMed/Schneider Leap Express | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| BSX/SciMed/Schneider *ACE | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| BSX/SciMed/Schneider MAXXUM | | | | | | | | | | | | 0% | 1% |
| ACS Comet | 2% | 1% | 2% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 1% |
| JJIS/Cordis *TITAN | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

18

ACS-185927
HIGHLY CONFIDENTIAL



ACS-185928
HIGHLY CONFIDENTIAL

## DOMESTIC GUIDE WIRES BY MANUFACTURER

| 2 Months Rolling Avg. | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACS | 60% | 61% | 58% | 59% | 59% | 57% | 57% | 57% | 58% | 59% | 58% | 59% | 60% |
| | BSX/SciMed/Schneider | 28% | 27% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 30% | 30% | 30% |
| | JJIS/Cordis | 9% | 9% | 9% | 9% | 9% | 10% | 10% | 9% | 8% | 8% | 8% | 7% | 6% |
| | Meditronic/AVE/USCI | 3% | 3% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 3% | 2% | 2% | 2% |
| **PRODUCT DETAIL** | | | | | | | | | | | | | | |
| ACS | Balance Middle Weight | 11% | 11% | 12% | 13% | 13% | 14% | 15% | 16% | 16% | 17% | 17% | 17% | 18% |
| ACS | Floppy 014 | 8% | 12% | 13% | 12% | 12% | 11% | 10% | 11% | 12% | 11% | 11% | 13% | 13% |
| ACS | .014 Extra Support | 12% | 11% | 10% | 9% | 9% | 9% | 8% | 8% | 8% | 9% | 8% | 8% | 8% |
| BSX/SciMed/Schneider | Choice PT | 6% | 6% | 6% | 7% | 6% | 5% | 6% | 6% | 6% | 7% | 7% | 7% | 8% |
| BSX/SciMed/Schneider | Choice Extra Support | 5% | 5% | 6% | 6% | 6% | 7% | 6% | 5% | 5% | 5% | 5% | 5% | 5% |
| BSX/SciMed/Schneider | Luge | | 0% | 1% | 3% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 5% | 5% |
| ACS | .014 S?Port | 12% | 10% | 7% | 7% | 7% | 8% | 7% | 6% | 6% | 6% | 6% | 5% | 5% |
| ACS | ACS ALL STAR | 4% | 4% | 5% | 4% | 4% | 5% | 5% | 5% | 6% | 5% | 4% | 4% | 4% |
| BSX/SciMed/Schneider | Choice | 6% | 5% | 5% | 4% | 4% | 4% | 4% | 5% | 4% | 3% | 3% | 4% | 4% |
| BSX/SciMed/Schneider | Heart Technology | 3% | 3% | 3% | 3% | 3% | 3% | 4% | 3% | 4% | 4% | 4% | 4% | 4% |
| ACS | Balance | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 3% | 2% | 3% | 3% | 3% | 3% |
| ACS | .014 Traverse | 5% | 5% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| JJIS/Cordis | Stabilizer | 2% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| ACS | Ironman | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% |
| BSX/SciMed/Schneider | PT Graphix | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 1% | 2% | 1% | 1% |
| ACS | Balance Heavy Weight | | | | | | | | | 1% | 1% | 0% | 1% | 1% |
| BSX/SciMed/Schneider | Maliman | 2% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| JJIS/Cordis | Wisdom | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 1% | 1% | 1% |
| ACS | Intermediate 014 | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 2% | 1% | 1% | 1% | 1% |
| JJIS/Cordis | Stabilizer Plus | 3% | 4% | 3% | 3% | 3% | 4% | 4% | 3% | 3% | 2% | 3% | 2% | 1% |
| JJIS/Cordis | Shinobi | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% |
| Meditronic/AVE/USCI | Metronic Mustang | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% |
| ACS | CROSS-IT | 0% | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% |
| JJIS/Cordis | Cordis .018 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% |

* As of Dec 97, Intermediate 014, Standard 014, and Floppy 014 split from the ACS 14 group

20

ACS-185929
HIGHLY CONFIDENTIAL

## ACS GUIDE WIRES AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Middle Weight HC | 0 | 6 | 78 | 201 | 299 | 342 | 352 | 396 | 508 | 512 | 616 | 639 | 681 |
| High Torque Floppy 014 | 522 | 463 | 475 | 465 | 479 | 454 | 437 | 404 | 445 | 394 | 454 | 398 | 409 |
| Sport | 447 | 457 | 465 | 434 | 457 | 415 | 398 | 372 | 403 | 358 | 417 | 373 | 371 |
| Balance Middle Weight | 595 | 584 | 560 | 493 | 443 | 403 | 395 | 358 | 380 | 331 | 347 | 363 | 366 |
| All Star | 207 | 208 | 234 | 230 | 245 | 234 | 230 | 224 | 216 | 216 | 212 | 206 | 218 |
| Extra Support 014 | 256 | 261 | 263 | 260 | 249 | 228 | 225 | 206 | 224 | 201 | 189 | 200 | 188 |
| Traverse | 123 | 129 | 120 | 115 | 112 | 101 | 102 | 100 | 101 | 89 | 106 | 87 | 85 |
| Intermediate | 87 | 93 | 75 | 81 | 80 | 72 | 77 | 59 | 67 | 53 | 57 | 50 | 70 |
| Crossit HC | | | | | | | | | 72 | 80 | 86 | 74 | 62 |
| Balance HC | | 3 | 31 | 37 | 41 | 44 | 45 | 2 | 47 | 50 | 59 | 59 | 59 |
| Balance Heavy Weight | | | | | | | | 49 | | | 88 | 49 | 53 |
| Balance | 123 | 132 | 112 | 91 | 97 | 77 | 61 | 54 | 52 | 56 | 48 | 45 | 44 |
| Standard | 34 | 38 | 29 | 30 | 39 | 39 | 34 | 24 | 32 | 27 | 24 | 20 | 24 |
| Intermediate HC | | | | | | | | 3 | 6 | 6 | 6 | 7 | 9 |
| Standard HC | | | | | | | | 2 | 2 | 1 | 3 | 3 | 2 |
| Other 014 | 92 | 92 | 93 | 121 | 101 | 103 | 96 | 82 | 95 | 72 | 76 | 65 | 75 |
| Other 014 HC | | | | | | | | 7 | 7 | 53 | 28 | 25 | 36 |
| .018 | 32 | 33 | 33 | 37 | 27 | 32 | 29 | 25 | 20 | 30 | 33 | 27 | 25 |
| .010 | 24 | 19 | 20 | 21 | 24 | 20 | 17 | 24 | 27 | 17 | 24 | 12 | 16 |
| Total Coronary Wires | 2,542 | 2,517 | 2,590 | 2,615 | 2,691 | 2,563 | 2,497 | 2,390 | 2,720 | 2,546 | 2,873 | 2,699 | 2,793 |
| Doc | 116 | 98 | 160 | 131 | 143 | 126 | 138 | 131 | 131 | 133 | 141 | 132 | 128 |
| Anchor | 20 | 22 | 22 | 26 | 20 | 22 | 17 | 20 | 14 | 26 | 19 | 16 | 16 |
| Total Wires | 2677 | 2637.4 | 2772 | 2772 | 2854 | 2711 | 2652 | 2541 | 2881 | 2705 | 3032 | 2846 | 2937 |

ACS-185930
HIGHLY CONFIDENTIAL

## EXCHANGE DEVICES

| Actual Numbers | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | Magnet | 27% | 31% | 33% | 34% | 37% | 29% | 37% | 43% | 47% | 47% | 43% | 48% | 46% |
| ACS | DOC | 39% | 42% | 40% | 45% | 40% | 43% | 37% | 33% | 39% | 36% | 41% | 36% | 36% |
| JJIS/Cordis | CORDIS TRANSIT | 8% | 8% | 7% | 9% | 9% | 8% | 7% | 5% | 5% | 8% | 6% | 8% | 9% |
| ACS | Anchor | 7% | 4% | 6% | 2% | 3% | 10% | 7% | 9% | 2% | 4% | 5% | 3% | 4% |
| BSX/SciMed/Schneider | Trapper | 12% | 6% | 9% | 7% | 8% | 5% | 9% | 8% | 3% | 2% | 2% | 2% | 3% |
| Medtronic/AVE/USCI | Linx | 4% | 5% | 3% | 3% | 3% | 3% | 2% | 1% | 2% | 2% | 2% | 2% | 1% |

22

ACS-185931
HIGHLY CONFIDENTIAL





23

ACS-185932
HIGHLY CONFIDENTIAL

## DOMESTIC GUIDING CATHETERS BY MANUFACTURER

| Actual Numbers | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | 40% | 40% | 37% | 38% | 40% | 38% | 39% | 37% | 38% | 34% | 40% | 39% | 38% |
| JJIS/Cordis | 36% | 37% | 37% | 36% | 34% | 37% | 36% | 38% | 38% | 35% | 31% | 32% | 33% |
| ACS | 7% | 4% | 10% | 11% | 11% | 12% | 12% | 13% | 14% | 15% | 14% | 16% | 16% |
| Medtronic/AVE/USCI | 15% | 13% | 15% | 14% | 14% | 12% | 12% | 11% | 10% | 16% | 14% | 12% | 12% |

### PRODUCT DETAIL (Top 15)

| Product | Manufacturer | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vista Bright .086/Large Lumen | JJIS/Cordis | 32% | 32% | 30% | 31% | 30% | 26% | 31% | 29% | 28% | 28% | 24% | 26% | 26% |
| Wiseguide | BSX/SciMed/Schneider | 5% | 9% | 10% | 10% | 9% | 11% | 12% | 10% | 12% | 12% | 17% | 17% | 19% |
| Viking | ACS | 2% | 4% | 8% | 8% | 8% | 9% | 10% | 11% | 12% | 12% | 11% | 14% | 15% |
| Cyberguide | BSX/SciMed/Schneider | 20% | 22% | 19% | 20% | 22% | 18% | 19% | 15% | 17% | 13% | 16% | 16% | 11% |
| Vector | Medtronic/AVE/USCI | 8% | 6% | 7% | 8% | 3% | 6% | 8% | 6% | 7% | 6% | 6% | 5% | 7% |
| Bright Tip | JJIS/Cordis | 3% | 4% | 6% | 5% | 3% | 6% | 4% | 8% | 8% | 9% | 4% | 5% | 5% |
| ZUMA | Medtronic/AVE/USCI | | | | | | | | | | | | | 4% |
| Guider | BSX/SciMed/Schneider | 2% | 2% | 2% | 3% | 2% | 3% | 3% | 3% | 3% | 5% | 3% | 3% | 3% |
| Triguide Plus .086/Triguide | BSX/SciMed/Schneider | 5% | 1% | 2% | 1% | 1% | 1% | 0% | 2% | 1% | 1% | 1% | 1% | 2% |
| Petite Bright | JJIS/Cordis | 5% | 1% | 1% | 1% | 1% | 5% | 2% | 1% | 1% | 1% | 1% | 2% | 2% |
| Mighty Max | BSX/SciMed/Schneider | 0% | 0% | 1% | 0% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 0% | 1% |
| Triguide | BSX/SciMed/Schneider | 5% | 4% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 0% | 1% | 1% |
| Tourguide | ACS | 0% | 1% | 2% | 2% | 0% | 2% | 1% | 1% | 2% | 2% | 0% | 1% | 1% |
| Sherpa | Medtronic/AVE/USCI | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% |
| Cook Lumax | Cook | 1% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 1% | 1% | 1% |

### ACS GUIDING CATHETERS AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viking 6F | 19 | 31 | 47 | 73 | 72 | 81 | 91 | 100 | 123 | 147 | 155 | 174 | 205 |
| Viking 8F | 112 | 155 | 205 | 204 | 212 | 204 | 212 | 204 | 209 | 194 | 216 | 196 | 193 |
| Viking 7F | 29 | 49 | 53 | 74 | 88 | 90 | 98 | 90 | 109 | 113 | 127 | 127 | 149 |
| Tourguide 8F | 93 | 68 | 37 | 28 | 26 | 27 | 24 | 12 | 18 | 16 | 17 | 15 | 12 |
| Viking 9F | 15 | 12 | 11 | 5 | 3 | 4 | 3 | 6 | 11 | 10 | 5 | 8 | 11 |
| Tourguide 7F | 4 | 4 | 6 | 5 | 7 | 3 | 4 | 2 | 2 | 2 | 3 | 3 | 3 |
| Tourguide 10F | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 1 | 2 | 2 | 2 | 4 | 3 |
| Tourguide 6F | 9 | 7 | 6 | 4 | 4 | 6 | 5 | 3 | 3 | 1 | 4 | 1 | 2 |
| Tourguide 9F | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 4 | 3 | 3 | 1 | 0 |
| Other Guiding Caths | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| Total Guiding Catheter | 285 | 332 | 372 | 397 | 416 | 418 | 441 | 423 | 481 | 490 | 532 | 528 | 578 |

24

ACS-185933
HIGHLY CONFIDENTIAL





ACS-185934
HIGHLY CONFIDENTIAL

## DOMESTIC INFLATION DEVICES BY MANUFACTURER

| Actual Numbers | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merit | 45% | 38% | 39% | 40% | 38% | 36% | 40% | 36% | 38% | 37% | 34% | 34% | 36% |
| BSX/SciMed/Schneider | 28% | 31% | 29% | 31% | 30% | 32% | 27% | 29% | 29% | 30% | 35% | 38% | 30% |
| ACS | 14% | 16% | 18% | 17% | 18% | 20% | 20% | 19% | 18% | 19% | 17% | 17% | 21% |
| Medtronic/AVE/USCI | 9% | 12% | 10% | 9% | 11% | 10% | 11% | 13% | 13% | 12% | 12% | 16% | 10% |
| BRAUN | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 1% |
| Morse | 1% | 0% | 1% | | | | 0% | 0% | 0% | | 1% | 0% | 1% |
| Namic | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% |

**INFLATION DEVICE DETAIL**

| | | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | Advantage | 13% | 13% | 12% | 13% | 13% | 11% | 14% | 14% | 12% | 14% | 14% | 17% | 16% |
| BSX/SciMed/Schneider | Encore | 15% | 18% | 17% | 17% | 16% | 21% | 13% | 15% | 17% | 16% | 21% | 21% | 14% |
| Merit | Intellsystem/Intelliflator | 21% | 15% | 15% | 16% | 15% | 18% | 18% | 15% | 13% | 13% | 13% | 16% | 14% |
| Merit | Request (Custom Kit) | 10% | 8% | 9% | 8% | 7% | 7% | 7% | 6% | 8% | 10% | 9% | 9% | 12% |
| Merit | Monarch | 7% | 8% | 7% | 10% | 10% | 8% | 9% | 10% | 13% | 9% | 9% | 8% | 9% |
| ACS | Priority Pack 20/20 | 5% | 5% | 7% | 7% | 8% | 10% | 6% | 9% | 9% | 9% | 7% | 6% | 8% |
| ACS | Priority Pack 20/30 | 6% | 5% | 5% | 7% | 7% | 7% | 6% | 5% | 5% | 7% | 6% | 5% | 7% |
| Medtronic/AVE/USCI | Everest | 2% | 3% | 5% | 3% | 4% | 4% | 4% | 6% | 5% | 5% | 4% | 5% | 4% |
| Medtronic/AVE/USCI | Presto/Plus | 6% | 6% | 5% | 5% | 4% | 4% | 5% | 6% | 6% | 5% | 6% | 3% | 4% |
| ACS | Priority Pack Plus 20 | 3% | 4% | 4% | 5% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% |
| ACS | Indeflator Plus | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | | 1% | 2% |
| Medtronic/AVE/USCI | Ideal | 1% | 2% | 2% | 1% | 2% | 2% | | 1% | 2% | 2% | 2% | 2% | 2% |
| ACS | Basix | 7% | 8% | 7% | 6% | 6% | 6% | 2% | 3% | 5% | 3% | | | 2% |
| Merit | 20/20 Indeflator | 0% | 1% | 1% | 0% | 1% | 1% | 6% | 5% | 1% | 1% | 1% | 1% | 1% |
| BRAUN | BRAUN INDEFLATOR | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 1% |
| Morse | Morse | 1% | 0% | 1% | | | | 1% | 1% | 0% | | 1% | 0% | 1% |
| Namic | Breeze | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% |

## ACS INFLATION DEVICES AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPAK 20/20 | 201 | 193 | 197 | 196 | 203 | 216 | 195 | 200 | 214 | 215 | 214 | 228 | 212 |
| PPAK 20/30 | 166 | 166 | 177 | 170 | 191 | 173 | 186 | 167 | 195 | 185 | 210 | 207 | 205 |
| PPAK PLUS | 55 | 63 | 65 | 57 | 68 | 67 | 67 | 66 | 67 | 65 | 69 | 54 | 79 |
| 20/30 Indeflator | 35 | 32 | 26 | 36 | 39 | 36 | 30 | 29 | 29 | 30 | 37 | 38 | 37 |
| PPAK PLS30 | 16 | 20 | 19 | 21 | 17 | 17 | 22 | 21 | 25 | 24 | 23 | 29 | 26 |
| 20/20 Indeflator | 22 | 23 | 25 | 26 | 26 | 27 | 22 | 25 | 25 | 25 | 28 | 22 | 22 |
| IND/IND PLUS | 22 | 20 | 21 | 18 | 25 | 22 | 21 | 18 | 22 | 20 | 21 | 23 | 17 |
| Total Inflation Devices | 517 | 516 | 530 | 522 | 568 | 558 | 540 | 527 | 578 | 563 | 602 | 600 | 598 |

26

ACS-185935
HIGHLY CONFIDENTIAL

Exhibit 3

