# EXHIBIT 7

REDACTED

# EXHIBIT 8

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ABBOTT CARDIOVASCULAR SYSTEMS INC. and ABBOTT LABORATORIES INC., ) ) ) | Civil Action No. 98-80 (SLR) (Consolidated with C.A. No. 98-314 (SLR) and C.A. No 98-316 (SLR)) |
| Plaintiffs, ) ) | |
| v ) ) | **REDACTED** |
| MEDTRONIC VASCULAR, INC. and MEDTRONIC USA, INC , ) ) ) | **PUBLIC VERSION** |
| Defendants ) ) | **JULY 9, 2007** |

DECLARATION OF GARY SCHNEIDERMAN, Ph.D.

I, Gary Schneiderman, hereby declare as follows:

1.    I am a Division Counsel for Abbott Vascular, Inc. I have worked for Abbott

Vascular and related or predecessor companies, including Advanced Cardiovascular Systems, Inc.

and Guidant Corporation (collectively "ACS"), since 1986 in various capacities relating to the

development of devices for interventional cardiology, including Director of Research and

Development and Fellow in the Business Development group

2.    In April 2000, ACS and Cordis/Johnson & Johnson ("J&J") settled a series of

lawsuits involving various products and technologies  In one of the lawsuits, ACS had sued

Cordis in the Northern District of California for infringement of its Lau patents  In another of

the lawsuits, J&J had sued ACS, claiming that its Multi-Link stents infringed J&J's Palmaz and

Schatz patents and that ACS should be permanently enjoined from selling its Multi-Link stents.

As part of the parties' settlement agreement, ACS received a license to practice J&J's stent

1

patents, including the Palmaz and Schatz patents, and ACS granted J&J a license to practice

ACS's patents, including the Lau patents

   3.  In May 2000, ACS and Boston Scientific settled a series of lawsuits involving

various products and technologies, including ACS's Multi-Link family of stents  In one of the

lawsuits, ACS had sued BSC in the Southern District of Indiana for infringement of its Lau

patents.  In another of the lawsuits, Boston Scientific had sued ACS, claiming that the rapid-

exchange delivery system used with certain models of its Multi-Link stents infringed Boston

Scientific's patents and that ACS should be permanently enjoined from selling those Multi-Link

products.  Under the settlement agreement, ACS received a license to practice Boston

Scientific's rapid-exchange patents, and ACS granted Boston Scientific a license to practice

ACS's Lau patents

## REDACTED

   5.  ACS has never licensed its Lau patents to an unrelated third party (e.g., a

competitor) for money alone  The few licenses ACS has granted to third parties have been

purely in the context of securing important settlements and cross-licenses, or in relation to a

joint-development agreement.

   6.  ACS has a general policy against licensing its Lau patents simply for money and

has no interest in licensing them to Medtronic or anyone else on that basis.

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under section 1001 of Title 18 of the United States Code. Executed on this the 29th day of June, 2007

Gary Schneiderman, Ph.D.

3

# EXHIBIT 9

REDACTED

# EXHIBIT 10

REDACTED

# EXHIBIT 11

SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C.

**FORM 10-K**

ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

For the fiscal year ended December 31, 2000 _____  Commission File Number 1-13388

**GUIDANT CORPORATION**
(Exact name of registrant as specified in its charter)

**111 MONUMENT CIRCLE
29TH FLOOR**

| INDIANA | 35-1931722 | INDIANAPOLIS, INDIANA | 46204 |
|---|---|---|---|
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification No.) | (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: 317-971-2000

SECURITIES REGISTERED PURSUANT TO SECTION 12(b) OF THE ACT:

| TITLE OF EACH CLASS | NAME OF EACH EXCHANGE ON WHICH REGISTERED |
|---|---|
| Common Stock | New York Stock Exchange Pacific Exchange, Inc. |
| Preferred Stock Purchase Rights | New York Stock Exchange Pacific Exchange, Inc. |

SECURITIES REGISTERED PURSUANT TO SECTION 12(g) OF THE ACT:  None.

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months, and (2) has been subject to such filing requirements for the past 90 days
Yes  _X_        No _____

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K is not contained herein, and will not be contained, to the best of registrant's knowledge, in the definitive proxy or information statement incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.  [  ]

The aggregate market value of voting stock of the registrant held by non-affiliates as of March 12, 2001 (Common Stock) was approximately $15.2 billion

The number of shares of Common Stock outstanding as of March 12, 2001:

| CLASS | NUMBER OF SHARES OUTSTANDING |
|---|---|
| Common | 308,897,559 |

Portions of the following documents have been incorporated by reference into this report:

| DOCUMENT | PARTS INTO WHICH INCORPORATED |
|---|---|
| Registrant's Annual Report to Shareholders for fiscal year ended December 31, 2000 | Parts I, II and IV |
| Registrant's Proxy Statement for the Annual Meeting of Shareholders to be held May 21, 2001 | Part III |

ACS00641205

Item 3. LEGAL AND REGULATORY PROCEEDINGS

The Company is currently a party to various legal actions which have occurred in the normal course of its business. The litigation includes disputes over intellectual property, product liability, employment litigation and general commercial matters.

The Company currently has a number of disputes with Boston Scientific Corporation ("BSC") and its subsidiary, SciMed Life Systems, Inc. ("SciMed"). On May 17, 2000, the Company and BSC agreed on a settlement structure covering all patent litigation pending between the two companies. The parties agreed to dismiss all litigation, except the appeals pending in the following lawsuits:

A.  The lawsuit filed on August 12, 1998, by ACS and Guidant Sales Corporation ("GSC") against SciMed and BSC in the Southern District of Indiana alleging that SciMed's NIR stent infringes certain patents. In the lawsuit ACS is seeking injunctive relief and monetary damages. On June 28, 2000, the court granted BSC's and SciMed's motion for summary judgment of non-infringement and entered a final judgment dismissing the case. The Company has appealed this decision.

B.  The lawsuit originally filed on May 31, 1994 by SciMed against ACS in the Northern District of California alleging that the ACS RX ECLIPSE Coronary Dilatation Catheter infringes certain patents of SciMed. SciMed subsequently amended the complaint to allege infringement by the ACS RX MULTI-LINK Coronary Stent System. SciMed appealed the court's order granting ACS'motion for summary judgment of non-infringement. On March 14, 2001, the United States Court of Appeals for the Federal Circuit affirmed the decision of the District Court granting ACS' motion for summary judgment of non-infringement.

The Company currently has a number of disputes with Medtronic, Inc. ("Medtronic"), and its subsidiary Medtronic AVE, including the following:

A   On October 10, 1995, ACS filed suit against Medtronic in the Northern District of California alleging that the Medtronic FALCON coronary dilatation catheter infringes a patent of ACS. In addition, on March 12, 1996, ACS filed a separate lawsuit alleging that the product infringes another patent of ACS. Both lawsuits have been consolidated. On August 25, 1999, the court granted ACS' motions for summary judgment of infringement, validity and enforceability of the patent. A jury trial was held on ACS' claim of willful infringement and damages. On November 3, 1999, the jury returned its verdict finding that Medtronic had willfully infringed the patent and awarded ACS $5.4 million in damages. The court held a hearing on December 15, 1999 on ACS' requests for injunctive relief, enhanced damages, pre-judgment interest, costs, and to declare the case exceptional and on Medtronic's motion for a new trial. On April 14, 2000, the court granted ACS' request for enhanced damages and denied Medtronic's request for a new trial. Medtronic has appealed this decision.

B.  On November 6, 1997, Medtronic filed a lawsuit against ACS in the United States District Court for Minnesota alleging that the ACS RX MULTI-LINK Coronary Stent infringed a patent owned by Medtronic. Medtronic amended its complaint on August 27, 1998 to add Guidant as a defendant. Trial by jury commenced on October 18, 1999, and in late November 1999, the court granted ACS' and Guidant's motions for a directed verdict of non-infringement. A Final Judgment of non-infringement was then entered on January 12, 2000. Medtronic appealed, and the hearing on the appeal occurred in January 2001. Medtronic filed a second lawsuit on May 17, 1999 to add allegations that the ACS MULTI-LINK RX DUET Coronary Stent System, the ACS MULTI-LINK OTW DUET Coronary Stent System, the ACS MULTI-LINK SOLO Coronary Stent and the ACS MEGALINK Stent infringe the same patent. In this new complaint, as well as the complaint in the earlier action, Medtronic seeks injunctive relief and monetary damages. In view of the appeal of the Final Judgment of non-infringement in the first lawsuit, the parties have agreed to a stay of all actions in the second lawsuit pending the outcome of the appeal.

C.  On December 24, 1997, ACS filed suit against Medtronic AVE in the United States District Court for the Northern District of California alleging infringement of three patents of ACS by certain Medtronic AVE stents. This case was subsequently transferred to the District Court of Delaware. On April 10, 1998, ACS filed another suit against Medtronic AVE alleging infringement of an additional ACS

18

ACS00641222

# EXHIBIT 12





# Guidant Announces Settlement Structure for Patent Litigation

**Indianapolis, IN — May 17, 2000** — Guidant Corporation (NYSE and PCX: GDT), a world-leader in the treatment of cardiovascular disease, announced today that it has agreed with Boston Scientific Corporation on a comprehensive settlement structure covering all current patent litigation pending between the two companies. The patent disputes involve coronary stent systems and dilatation catheters.

As part of the settlement, the companies have agreed to license certain patents to each other. In addition, the companies have agreed to certain specified financial terms depending upon the ultimate resolution of motions currently pending in Guidant's lawsuit against Boston Scientific in Indiana related to Guidant's stent patents, and in an appeal by Boston Scientific of a lawsuit filed by Boston Scientific against Guidant in the Northern District of California related to Boston Scientific's dilatation catheter and stent delivery system patents. All other disputes between the companies will be immediately dismissed.

"Guidant is pleased to reach this agreement with Boston Scientific," said Ronald W. Dollens, Guidant president and chief executive officer. "We've eliminated the enormous expense and uncertainty that is associated with litigation, while once again taking a leadership position in creating a mutually agreeable situation that ensures that patients will continue to have access to the life-saving technologies at issue in these cases."

A global leader in the medical device industry, Guidant provides innovative, minimally invasive and cost-effective products and services for the treatment of cardiovascular and vascular disease. For more information about Guidant's products and services, visit the company's Web site at http://www.guidant.com.



# EXHIBIT 13

< Back to News Release List

# FDA Approves Landmark Treatment for Coronary Artery Disease

## Cordis' CYPHER(TM) Sirolimus-eluting Coronary Stent Dramatically Reduces Reblockage of Coronary Arteries

MIAMI, Apr 24, 2003 /PRNewswire-FirstCall via COMTEX/ --

Cordis Corporation, a Johnson & Johnson company, reported today that it has received approval from the U.S. Food and Drug Administration (FDA) to market its CYPHER(TM) Sirolimus-eluting Coronary Stent, making it the first U.S.-approved combination drug device intended to help reduce restenosis (reblockage) of a treated coronary artery. Restenosis is one of the greatest challenges in long-term patient treatment in interventional cardiology.

"Cordis is very pleased to bring this remarkable and innovative treatment to patients, hospitals and interventional cardiologists," said Johnson & Johnson Company Group Chairman Robert Croce, who has worldwide management responsibility for Cordis Corporation. "Clinical evidence and experience with more than 50,000 patients treated to date in nearly 60 countries, suggests the CYPHER Stent represents the beginning of a new era in interventional cardiology -- an era in which the combination of drugs and devices substantially improves patient outcomes."

Jeffrey W. Moses, M.D., of Lenox Hill Hospital, New York, a principal investigator in the U.S. clinical trials for the new device said: "The CYPHER Stent clinical trials set a new standard in coronary artery stent investigation. No other stent in this category has been studied so extensively in such a wide range of high-risk patients with difficult-to-treat lesions. Clinical evidence is clear that cardiologists can use this new stent with confidence."

Mr. Croce explained that the FDA approved the CYPHER Stent under an expedited review for use in native coronary arteries with reference diameters of 2.5 mm to 3.5 mm and lengths in 8, 13, 18, 23, 28 and 33 mm. This covers the majority of stent cases performed today.

"Our main objective is to make the CYPHER Stent available to all patients in need of this medical technology as quickly as possible," Mr. Croce said.

The CYPHER Stent was first introduced by Cordis in April 2002, and is now available throughout Europe, the Middle East, Canada, Asia-Pacific and Latin America.

Combining Drug and Device for a New Era in Interventional Treatment

Combined with the pharmaceutical agent sirolimus*, the CYPHER Stent is placed into a human coronary artery to prevent restenosis (reblocked arteries). Sirolimus, marketed as Rapamune[®] by Wyeth Pharmaceuticals, is a commercially available drug developed from a naturally occurring substance first isolated from soil samples in Easter Island in the South Pacific.

"Years of research and development involving hundreds of drugs led to our selection of sirolimus for the CYPHER Stent," Mr. Croce said. "Our collaboration with Wyeth resulted in this significant medical advancement in coronary care, opening the door to future drug-device therapies."

Mr. Croce added, "The clinical benefits of our CYPHER Stent are compelling. We are seeing solid clinical results, out to three years in our initial pilot study. These results will have an increasingly positive impact on patients."

"It's gratifying to see the impact Rapamune (sirolimus) has had in treating patients with coronary artery disease, and its potential for an even broader application in other parts of the vasculature," said Robert R. Ruffolo, Ph.D., President, Wyeth Research. "The use of Rapamune has had a significant impact on the field of transplantation, and now we're seeing its potential to help the hundreds of thousands of patients who receive cardiac stents each year."

Setting a New Standard

The stent's treatment process, or mechanism of action, is controlled by a polymer coating that gradually releases the drug sirolimus into the vessel lining to prevent scar tissue growth, a

frequent reaction that leads to reblockage following current treatment procedures.

"Reblockage of coronary arteries has remained a stubborn obstacle to successful long-term patient treatment," said Dr. Moses. "Currently, restenosis occurs in as many as 30% of patients who receive a bare metal stent.

"Our goal is to treat a blockage one time, and one time only," Dr. Moses added. "This is our patients' expectation. Now we have a treatment that can significantly reduce the incidence of re-blockage, potentially sparing tens of thousands of patients the need for repeat interventions, including bypass surgery."

The CYPHER Stent is the only drug-eluting coronary artery stent whose performance is supported by two large-scale, randomized, double-blind, controlled clinical trials.

"These trials, involving approximately 1,400 patients, continue to support the long-term unprecedented results for the CYPHER Stent," said Dr. Moses.

Data from the two-year follow-up on the pivotal European RAVEL trial and the one-year follow-up on the landmark U.S. SIRIUS trial were presented at the American College of Cardiology's 52nd Scientific Session in March. The CYPHER Stent data showed sustained reduction in the incidence of re-blockage by more than 90% as compared to a conventional bare metal stent, with a greater than 95% chance that patients can avoid retreatment. The outstanding results were achieved in a broad range of patients, including those with complex lesions and at high risk for reblockage.

Public and Private Coverage for Drug-eluting Stents

Recognizing the medical value of drug-eluting stents, the Centers for Medicare and Medicaid Services (CMS), an agency of the U.S. Department of Health and Human Services, moved forward in August 2002 with approval of incremental reimbursement for the new medical device, effective April 1, 2003. This new policy provides significant incremental reimbursement over and above the current bare metal stent reimbursement levels. Cordis is also actively engaged with Medicaid and private insurance payers to grant coverage and incremental reimbursement for drug-eluting stents.

A recent independent economic analysis of the SIRIUS trial performed by David J. Cohen, M.D., Harvard Clinical Research Institute, showed that the CYPHER Stent was cost-effective at one-year post treatment and will enable payers to recoup virtually all costs associated with the CYPHER Stent within 12 months. The analysis looked at actual hospital in-patient and outpatient cost data, beginning with the period of initial hospitalization and ending one-year following stent implantation.

For every 100 patients treated with the CYPHER Stent, there were 19 fewer revascularizations and 25 fewer hospital admissions than with the conventional stent, translating into substantial post-treatment healthcare savings. Physicians or patients inquiring about information on the CYPHER Stent can either visit www.CYPHERUSA.com or call 1-800-781-0282.

About Cordis Corporation

For more than 40 years, Cordis Corporation, a Johnson & Johnson company, has pioneered less-invasive treatments for vascular disease. Technological innovation and a deep understanding of the medical marketplace and the needs of patients have made Cordis the world's leading developer and manufacturer of breakthrough products for interventional medicine, minimally invasive computer-based imaging, and electrophysiology. Today, 5,300 Cordis employees worldwide share a strong commitment to continue the company's groundbreaking work in the fight against vascular disease.

About Johnson & Johnson

Johnson & Johnson, with approximately 110,300 employees, is the world's most comprehensive and broadly based manufacturer of health care products, as well as a provider of related services, for the consumer, pharmaceutical, and medical device and diagnostics markets. Johnson & Johnson has more than 200 operating companies in 54 countries around the world, selling products in more than 175 countries.

* Cordis has entered into an exclusive worldwide license with Wyeth for the localized delivery of sirolimus in certain fields of use, including delivery via vascular stenting. Sirolimus, the active

drug released from the stent, is marketed by Wyeth Pharmaceuticals, a division of Wyeth, under the name Rapamune®. Rapamune is a trademark of Wyeth Pharmaceuticals.

NOTE TO MEDIA: Electronic illustrations and B-roll of the CYPHER Stent are available.

NOTE TO INVESTORS:

Johnson & Johnson will conduct a conference call with financial analysts to discuss the CYPHER Stent approval and launch plans at 12:30 p.m. Eastern Daylight Savings Time on April 24, 2003. A simultaneous webcast of the call for interested investors and others may be accessed by visiting the Johnson & Johnson website at www.jnj.com. A replay will be available two hours after the live webcast by visiting www.jnj.com and clicking on "Webcast Archives" in the Investor Relations section.

(This press release contains "forward-looking statements" as defined in the Private Securities Litigation Reform Act of 1995. These statements are based on current expectations of future events. If underlying assumptions prove inaccurate or unknown risks or uncertainties materialize, actual results could vary materially from the Company's expectations and projections. Risks and uncertainties include general industry conditions and competition; economic conditions, such as interest rate and currency exchange rate fluctuations; technological advances and patents attained by competitors; challenges inherent in new product development, including obtaining regulatory approvals; domestic and foreign health care reforms and governmental laws and regulations; and trends toward health care cost containment. A further list and description of these risks, uncertainties and other factors can be found in Exhibit 99(b) of the Company's Annual Report on Form 10-K for the fiscal year ended December 29, 2002. Copies of this Form 10-K are available online at www.sec.gov or on request from the Company. The Company assumes no obligation to update any forward-looking statements as a result of new information or future events or developments.)

For more information on Johnson & Johnson, please visit the Company's website at http://www.jnj.com.

SOURCE Cordis Corporation

Cordis Press - Martin E. Schildhouse, +1-786-313-2545, Cell: +1-305-606-3577, or Terri Mueller, +1-786-313-8687, Cell: +1-305-903-9980; Johnson & Johnson Investor Relations - Helen E. Short, +1-732-524-6491, Stan Panasewicz, +1-732-524-2524, or Lesley Fishman, +1-732-524-3922; Johnson & Johnson Press Contacts - David Swearingen, +1-732-524-3544, Cell: +1-908-803-6811, or Jeffrey J. Leebaw, +1-732-524-3350, Cell: +1-908-227-7231 /Company News On-Call: http://www.prnewswire.com/comp/467347.html

http://www.jnj.com

Copyright (C) 2003 PR Newswire. All rights reserved.

News Provided by COMTEX

# EXHIBIT 14

**Press Release**                                          Print Page | Close Window

### Boston Scientific Welcomes New England Journal of Medicine Articles on Drug-Eluting Stents

NATICK, Mass . Feb. 12 /PRNewswire-FirstCall/ -- Boston Scientific Corporation (NYSE: BSX) today welcomed the online release of several important articles scheduled for publication in the March 8th edition of the New England Journal of Medicine (NEJM). These articles confirm the safety and efficacy of the Company's TAXUS(R) Express2(TM) paclitaxel-eluting coronary stent system (TAXUS Stent) when used for the indications included in its approved labeling  The TAXUS Stent was approved by the U S  Food and Drug Administration (FDA) in March 2004 for use in first-time lesions up to 28 mm in length in coronary vessels between 2.5 and 3 5 mm in diameter

In total, the findings support Boston Scientific's own internal analyses, publications, physician communications and public presentations of the TAXUS trial data. showing that patients who received the TAXUS Stent for on-label indications had nearly a 50 percent reduction in the need for repeat procedures to treat vessel renarrowing, with no increase (in-fact a slight numerical decrease) in the risk of all-cause death or large heart attack, compared to the patients who had received the "control" bare-metal stent (BMS)  These findings have previously been verified by independent analyses of the data, and are now further confirmed by the additional independent analyses reported by Drs  Mauri et al, and  Dr  Stone et al in the NEJM

"This collection of information extends and solidifies our understanding of the role of drug-eluting stents by reaffirming the small magnitude of any increase in stent thrombosis, confirming the absence of an associated significant risk of death or heart attack for on-label indications, and calling for individualized physician decisions regarding the use of drug- eluting stents versus alternative revascularization approaches in currently off-label or extended use, until definitive trials for those uses are completed," said Donald S. Baim, M.D . Chief Medical and Scientific Officer for Boston Scientific.

Dr  Gregg Stone from Columbia University and the Cardiovascular Research Center and his co-authors examined patient level data on 3,513 patients from five clinical trials that randomly assigned them to receive either the TAXUS Stent (1,755 patients, including a small number who received a purely investigational higher dose - or moderate-release (MR) - formulation) or a similar bare-metal control stent (1,758 patients). These patients were then followed for up to four years, at which time the TAXUS Stent patients had a nearly 50 percent reduction (from 20 0%. to 10 1%) in the need for a repeat procedure to treat a renarrowing, and a trend toward lower rates of death (6.1% v  6 6%) (p=0.68) and death or large (Q-wave) heart attack (7.3% vs  7 5%) (p=0 93), compared to the patients who received the bare-metal control stent. Using the original protocol definition, there was a slight numerical excess of stent clotting (1 3% in the TAXUS Stent arm, versus 0 9% in the bare-metal arm), which failed to reach statistical significance (p=0.30). Looking only at thrombosis events occurring beyond the first year, and including both moderate- and slow-release versions of the TAXUS stent, the study confirmed the previously reported small (0 4%, or about one event per 500 patient years) but statistically significant (p=0 028) increase for the TAXUS Stent compared to the bare-metal control stent, which Boston Scientific's investigators have reported since March 2005  Similar examination comparing 878 patients who received Cordis' Cypher(R) sirolimus- eluting coronary stent (Cypher Stent) to 870 patients who received a bare- metal control stent also showed a significant reduction in repeat procedures, but showed a trend toward higher rates of death (6 7% vs  5 3%) (p=0 23) and death or large (Q-wave) MI (8 2% vs. 6 4%) (p=0 14), and a similar and equally statistically significant (0 6%. p=0 025) increase in stent thrombosis after one year for the Cypher Stent compared to the bare-metal control stent

Dr. Christian Spaulding and co-authors from the Thoraxcenter in Rotterdam also examined the same patient level data on 878 patients who received the Cypher Stent and 870 patients who received a bare-metal control stent. Their findings were similar to those of Stone et al regarding the slight but not statistically significant increased incidence of death (6 7% vs. 5.4%) (p=0 28) and death or Q-wave heart attack (8 2% vs. 6 5%) (p=0.17) in the Cypher Stent compared to the bare-metal group. In the subgroup of 428 patients with diabetes, however, there was a highly significant increase in death for patients treated with the Cypher Stent versus the bare-metal control stent (12 2% versus 4 4%) (p=0 008)  At the December 7-8 FDA advisory panel meeting on drug-eluting stents (DES), Boston Scientific had presented data that the 715 patients with diabetes in its TAXUS Stent trials had similar or lower rates of death (9.2% DES vs. 10 7% BMS) (p=0 78), with a significant reduction in repeat procedures (13 4% vs  24 9%) (p<0 0001), for the TAXUS Stent versus the bare-metal control stents. up to four years of follow up (1)

Dr  Adnan Kastrati and co-authors reported a separate meta-analysis of clinical trials assessing the relative safety of the Cypher Stent versus bare- metal stents (some with follow up as short as 12 months), and confirmed the trend toward excess mortality for the Cypher Stent versus BMS in diabetics, which did not show statistical significance as seen in the Dr  Patrick Serruys analysis of four Cordis pivotal trials at four-year follow up

Dr  Laura Mauri and co-authors from the Harvard Clinical Research Center examined patient-level data from a sub-set of 2,797 patients who were randomly assigned to receive either the commercialized (slow-release, or SR) formulation of the TAXUS Stent or a similar BMS, and then followed for up to four years  Instead of the original (protocol) definition of stent thrombosis, they used the Academic Research Consortium (ARC) definitions of definite or probable stent thrombosis, and found no statistically significant differences in stent clotting overall for either the TAXUS Stent or the Cypher Stent compared to their respective bare-metal controls. Cumulatively in years one through four. the rates of stent thrombosis were 0 9% for the TAXUS Stent vs. 0 6% for BMS, and 0 9% for Cypher vs  0 4% for BMS

These observations were echoed in a Perspective piece in the March 8th edition of the NEJM by Dr  Andrew Farb and Ashley Boam (both of the FDA), who also summarized the findings of the FDA advisory panel. writing: "when drug- eluting stents are used for their approved indications, the risk of thrombosis does not outweigh their advantages over bare-metal stents in reducing the rate of

repeated revascularization " In addition, the authors emphasized that further " . randomized controlled trials . are needed to determine the best treatment strategies for lesions in patients with common, complex conditions" in which drug-eluting stents are now used beyond the current label indications As examples, they cited three such trials that are already ongoing with Boston Scientific support, comparing drug-eluting stents to therapeutic alternatives in patient groups that lie outside current label indications

Dr Bo Lagerqvist, et al authored an article in the same edition of the NEJM describing results from the Swedish Coronary Angiography and Angioplasty Registry. which is the subject of a separate Boston Scientific press release today

Boston Scientific is a worldwide developer, manufacturer and marketer of medical devices whose products are used in a broad range of interventional medical specialties For more information, please visit: www bostonscientific com

This press release contains forward-looking statements  The Company wishes to caution the reader of this press release that actual results may differ from those discussed in the forward-looking statements and may be adversely affected by, among other things, risks associated with product development and commercialization, clinical trials, regulatory approvals, competitive offerings, intellectual property, the company's overall business strategy and other factors described in the Company's filings with the Securities and Exchange Commission

```
        CONTACT:  Paul Donovan
                  508-650-8541 (office)
                  508-667-5165 (mobile)
                  Media Relations
                  Boston Scientific Corporation

                  Dan Brennan
                  508-650-8538 (office)
                  617-459-2703 (mobile)
                  Investor Relations
                  Boston Scientific Corporation
```

(1) The Company is currently sponsoring the collection of clinical data to support an application to the U.S. Food and Drug Administration to expand the TAXUS Stent's labeled indications for use in the United States to include diabetic patients. The safety and effectiveness of the TAXUS Express(TM) Stent have not been established in patients with diabetes

```
SOURCE  Boston Scientific Corporation
    -0-                    02/12/2007
    /CONTACT: Paul Donovan, Media Relations . +1-508-650-8541, or mobile,
+1-508-667-5165, or Dan Brennan, Investor Relations, +1-508-650-8538, or
mobile, +1-617-459-2703. both of Boston Scientific Corporation/
    /Web site:  http://www.bostonscientific.com/
    (BSX)

CO:  Boston Scientific Corporation
ST:  Massachusetts
IN:  HEA MTC BIO PUB MAG
SU:  PDT

AZ-FB
-- CLM231 --
5644 02/12/2007 17:00 EST http://www.prnewswire.com
```

# EXHIBIT 15

# GUIDANT
## Vascular Intervention
### ACS 剂用

# January 1998
# U.S. Market Overview

# C O N F I D E N T I A L

| Senior Staff | | Directors | | Finance | |
|---|---|---|---|---|---|
| Barclay, B | S214 | Amoss. S | S112 | Bartels. S | S216 |
| Calfee, Richard | Houston | Castro. T | S214 | | |
| Howard, G | S212 | Chludzinski, M | S238 | | |
| Huss, B | S232 | Crall, C. | T540 | Business Development | |
| Johnson, G | S121 | Crapenholt, M | S214 | Bertonis, J. | S214 |
| Larson, B | T500 | Degois-Sainz, M. | S311 | Gasson, J. | S214 |
| Martlage, D | S211 | Douthitt, T | S112 | | |
| McInnes, P. | T520 | Esselstein, B. | T120 | Nemeth, J | S214 |
| Murray, M | S220 | Garfield. G | S214 | Zavelson. L. | S214 |
| Neels, G. | S112 | Hirsch, E. | S214 | | |
| Norton, S | T200 | King. G | GDT-Jpn | | |
| Pandolfino. E | S112 | Lyss, S | S112 | GSC | |
| Simpson, C. | S116 | Malito. O | S116 | Antinori, D. - GDT - SE Ofc | |
| | | Mariani, P | S216 | Baumgardt, J - GDT HQ, Indy | |
| | | Mondry, M | S214 | Blanchard, T - GDT HQ, Indy | |
| | | Muller, P. | S116 | Davis. B - S001 | |
| Global Marketing | | Nayak, V | S120 | Ethridge, J. - S001 | |
| (54 copies) | S112 | Nishimura. M | S112 | Harrold, M - GDT - NE Ofc. | |
| | | Ortlgas-Wedekind, M. | S112 | Hopper. P - GDT - West | |
| Temecula | | Saltman, B. | S135 | Neupert, J - GDT HQ, Indy | |
| Fairchild, J | T120 | Schneiderman, G. | S214 | Rhatigan, K. - S001 | |
| Winton, B. | T400 | Sirhan, M | S238 | Rieth, B - GDT HQ, Indy | |
| | | Spaulding, R. | S232 | Sherman, M - GDT HQ, Indy | |

Please forward questions regarding this distribution list to Linh Ho, ext. 53585

Prepared by the
Market Research Group
*First With Heart*

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129325
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

h:\group\mktgrsch\d:mil\dmeocovr.ppt

# USMO Executive Summary
## January 1998

Beginning with the January 1997 data collection the USMO cath lab panel started reporting units **used** instead of units **sold**. This should capture units received free of charge and better reflect the current demand trends in the market.

### Dilatation Catheter Business

#### Average Daily Sales (Units)

**Dilatation Catheter Market**

| December | January | % Chg. |
|----------|---------|--------|
| 4551 | 4573 | 0% |

*Market ADS is calculated using rolling ACS share*
*of units used from cath lab panel and ACS units sold.*

| ACS Segment | December | January | % Change |
|-------------|----------|---------|----------|
| RX | 1,046 | 1,070 | 2% |
| Perfusion | 157 | 147 | -6% |
| OTW | 120 | 92 | -24% |
| IS | 3 | 3 | 39% |
| Total DC Units | 1,326 | 1,312 | -1% |

In January, SciMed (47%) lost 2pp while ACS (29%) was stable. JJIS/Cordis (13%) and Schneider(7%) each gained 1pp while Medtronic (3%) and USCI were (1%) stable

Top Selling Dilatation Catheter: SciMed Ranger (18%, stable)

| Dilatation Catheter Market Segments | | |
|---|---|---|

**Market Segment Mix**

| | | | | | |
|---|---|---|---|---|---|
| OTW | 65% | (-1 pp) | Perfusion | 4% | (-1 pp) |
| RX | 29% | (+2 pp) | IS | 2% | (stable) |

| **Over-the-Wire** | | | **Rapid Exchange** | | |
|---|---|---|---|---|---|
| Manufacturer | Share | Change | Manufacturer | Share | Change |
| SciMed/Mansfield | 68% | (stable) | ACS | 74% | (stable) |
| JJIS/Cordis | 19% | (+1 pp) | Schneider/Shiley | 21% | (+1 pp) |
| ACS | 6% | (-1 pp) | SciMed/Mansfield | 4% | (-1 pp) |
| Medtronic | 4% | (stable) | Medtronic | 1% | (stable) |

Top Product: SciMed Ranger (27%, -3 pp)

Comments: JJIS/Cordis gained 1pp while ACS lost 1pp. Scimed and Medtronic were stable

Top Product Line: ACS Rocket (52%, +17 pp)

Comments: ACS and Medtronic were stable.  Schneider gained 1pp in the RX market segment while Scimed lost 1pp.

| High Pressure/Non-Compliant & Extended Pressure/Front-line | | |
|---|---|---|

**HP/NC (RBP > 14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 38% | 39% | 40% |

**Extended Pressure (RBP = 9-14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 52% | 53% | 54% |

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

| Guide Wires | | |
|---|---|---|
| Manufacturer | Share | Change |
| ACS | 60% | (+3 pp) |
| SciMed/Mansfield* | 26% | (-3 pp) |
| Cordis | 9% | (stable) |

| Coronary Stents | | |
|---|---|---|
| Manufacturer | Share | Change |
| ACS | 58% | (-6 pp) |
| AVE | 18% | (+17 pp) |
| JJIS/Cordis | 16% | (-7 pp) |
| Cook | 5% | (-3 pp) |
| Medtronic | 2% | (-1 pp) |

| Vascular Intervention Unit Market Share - as a % of all devices (BDC & 2nd Gen.) | | | | | |
|---|---|---|---|---|---|
| Guidant | 38% | (-1 pp) | Schneider/Shiley | 4% | (stable) |
| SciMed/Boston Sci | 34% | (-1 pp) | Cook | 2% | (-1 pp) |
| JJIS/Cordis | 14% | (-1 pp) | Medtronic | 2% | (-1 pp) |

ACS 129327
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

1

## 2ND GENERATION INTERVENTIONAL DEVICES

| ACTUAL NUMBERS | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | All Stents | 86% | 87% | 87% | 87% | 87% | 88% | 89% | 88% | 87% | 89% | 87% | 89% | 87% |
| SciMed/Mansfield | Rotablator | 12% | 11% | 11% | 11% | 11% | 11% | 9% | 10% | 12% | 9% | 11% | 10% | 12% |
| DVI | DVI/ATH | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% |
| % of all devices (BDC + Alt. Tech.) | | 31% | 31% | 31% | 33% | 34% | 37% | 32% | 35% | 36% | 36% | 37% | 38% | 38% |

### CORONARY STENT SHARE

| ACTUAL NUMBERS | | Jan 1997 | Feb 1997 | Mar 1997 | Apr 1997 | May 1997 | Jun 1997 | Jul 1997 | Aug 1997 | Sep 1997 | Oct 1997 | Nov 1997 | Dec 1997 | Jan 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | ACS MULTI-LINK | | | | | | | | | | 31% | 61% | 64% | 56% |
| AVE | AVE MICRO STENT II | | | | | | | | | | | | 1% | 18% |
| JIS/Cordis | PALMAZ-SCHATZ | 94% | 92% | 92% | 94% | 90% | 80% | 68% | 65% | 67% | 47% | 25% | 23% | 13% |
| Cook | COOKGR2 | | | | | | | | | 0% | 21% | 10% | 8% | 5% |
| JIS/Cordis | J&J CROWN | | | | | | | | | | | 3% | 3% | 3% |
| Medtronic | Wiktor | 6% | 8% | 8% | 6% | 10% | 20% | 31% | 34% | 32% | | | | 2% |
| Cook | CookGR1 & GR2 | | | | | | | | 1% | | | | | |
| Cook | CookGR1 | | | | | | | | | 1% | | | | |

* As of Aug 1997, the GR1 and GR2 were split.

### ACS CORONARY STENT AVERAGE DAILY SALES (DOMESTIC)

| | Jan-97 | Feb-97 | Mar-97 | Apr-97 | May-97 | Jun-97 | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS Multi-Link | | | | | | | | | | 1334 | 1896 | 1864 | 1484 |
| ACS Multi-Link HP | | | | | | | | | | | | | 51 |
| Total ACS Coronary Stents | | | | | | | | | | 1334 | 1896 | 1864 | 1535 |

27

CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS
ONLY

ACS 129353
CONFIDENTIAL INFORMATION
OUTSIDE ATTORNEYS ONLY

# GUIDANT

# January 1999
# U.S. Market Overview

FEB 2 4 1999

## VASCULAR INTERVENTION

# C O N F I D E N T I A L

**Distribution**

**Senior Staff**

| | |
|---|---|
| Calfee, Richard | Houston |
| Graham, G. | S212 |
| Johnson, G. | S121 |
| Larson, B. | T500 |
| Martlage, D. | S211 |
| McInnes, P. | T520 |
| Mead, D. | S232 |
| Murray, M. | S220 |
| Neels, G. | S112 |
| Norton, S. | T200 |
| Pandolfino, E. | S112 |
| Peterson, T. | S214 |
| Simpson, C. | S116 |

**Finance**

| | |
|---|---|
| Bartels, S. | S216 |
| Koford, D. | T120 |

**Business Development**

| | |
|---|---|
| Cummings, C. | S214 |
| Jacobsen, C. | S214 |
| Nemeth, J. | S214 |
| Wallen, R. | S214 |
| Zavelson, L. | S214 |

**Global Marketing**

| | |
|---|---|
| (80 copies) | S112 |

**Directors**

| | |
|---|---|
| Baer, P. | Houston |
| Bradshaw, T. | Houston |
| Chludzinski, M. | S238 |
| Crall, C. | T540 |
| Crapenhoft, M. | S214 |
| Degois-Sainz, M. | S311 |
| Edison, J. | Houston |
| Esselstein, B. | T120 |
| Garfield, G. | S214 |
| Hirsch, E. | S214 |
| King, G. | GDT-Jpn |
| Kitchen, T | S214 |
| Lott, S. | Houston |
| Malito, O. | S116 |
| Mondry, M. | S242 |
| Muller, P. | S116 |
| Nayak, V. | S120 |
| Raggi, L. | S216 |
| Saltman, B. | S135 |
| Schneiderman, G. | S214 |
| Sirhan, M. | S238 |
| Spaulding, R. | S232 |
| Thornton, R. | Houston |
| Walker, S. | S214 |

**Temecula**

| | |
|---|---|
| Winton, B. | T400 |
| Kimes, R. | T520 |

**GSC**

| |
|---|
| Antinori, D. - GDT - SE Ofc. |
| Baumgardt, J. - GDT HQ, Indy |
| Blanchard, T. - GDT HQ, Indy |
| Davis, B. - S001 |
| Ethridge, J. - S001 |
| Harrold, M. - GDT - NE Ofc. |
| Hopper, P. - S105 |
| Neupert, J. - GDT HQ, Indy |
| Rhatigan, K. - S001 |
| Rieth, A. - GDT HQ, Indy |
| Sherman, M. - GDT HQ, Indy |

**GDT HQ**

| |
|---|
| Garrett, M. - GDT HQ, Indy |
| Sherman, K. - GDT HQ, Indy |

**GDT JPN**

| |
|---|
| Asano, K. - GDT JPN |
| Heilbrunn, D. - GDT JPN |
| Ito, K. - GDT JPN |
| Miyashita, A. - GDT JPN |
| Ohnishi, S. - GDT JPN |
| Suzuki, K. - GDT JPN |



Please forward questions regarding this distribution list to Linh Ho, ext. 53585

h:\group\mktgresch\dimo\dmocovr.ppt

ACS-185908
HIGHLY CONFIDENTIAL

# USMO Executive Summary
## January 1999

### Coronary Stents

#### Average Daily Sales (Units)

|         | Dec  | Jan  | % Chg. |
|---------|------|------|--------|
| Market* | 3280 | 3322 | 1%     |
| Guidant | 1760 | 1779 | 1%     |

| Manufacturer     | Share | Change  |
|------------------|-------|---------|
| Guidant          | 52%   | (+3 pp) |
| Boston Scientific| 28%   | (-3 pp) |
| AVE              | 16%   | stable  |
| JJIS/Cordis      | 3%    | (-1 pp) |

**Top Selling Coronary Stent:** ACS ML Duet 48% (+5pp)

*Market ADS is calculated using ACS unit share and ACS units sold with adjustments for inventory levels.*

### Dilatation Catheter Business

#### Market Average Daily Sales (Units)**

|      | Dec  | Jan  | % Chg. |
|------|------|------|--------|
|      | 3947 | 3652 | -7%    |

**Market ADS is calculated using rolling ACS share of units used from cath lab panel and rolling ACS units sold.*

#### Guidant Average Daily Sales (Units)

| Segment   | Dec   | Jan   | % Change |
|-----------|-------|-------|----------|
| RX        | 859   | 823   | -4%      |
| OTW       | 243   | 238   | -2%      |
| Perfusion | 54    | 52    | -3%      |
| IS        | -     | -     | n/a      |
|           | 1,156 | 1,114 | -4%      |

In January, SciMed/Schneider (59%) lost 3 pp.  Guidant (31%) gained 2 pp.  JJIS/Cordis (6%) lost 1 pp and Medtronic/ USCI/AVE (3%) gained 1 pp.

**Top Selling Dilatation Catheter:** Scimed Ranger (20%, -2pp).

### Dilatation Catheter Market Segments

**Market Segment Mix**

| OTW | 63% | (-3 pp) |
|-----|-----|---------|
| RX  | 33% | (+2 pp) |

| Perfusion | 2% | (stable) |
|-----------|----|----------|
| IS        | 2% | (stable) |

**Over-the-Wire**

| Manufacturer      | Share | Change  |
|-------------------|-------|---------|
| SciMed/Schneider  | 75%   | (-2 pp) |
| JJIS/Cordis       | 10%   | (stable)|
| Guidant           | 10%   | (stable)|
| Medtronic/USCI/AVE| 4%    | (+1 pp) |

**Top Product:** SciMed Ranger (33%, -1 pp)

**Comments:** SciMed/Schneider lost 2pp while Medtronic/USCI/AVE gained 1pp.  Guidant and Cordis were stable.

**Rapid Exchange**

| Manufacturer     | Share | Change  |
|------------------|-------|---------|
| Guidant          | 71%   | (+1 pp) |
| SciMed/Schneider | 29%   | (-1 pp) |

**Top Product:** ACS Rocket (61%, stable)

**Comments:** Guidant gained 1pp while Scimed/Schneider lost 1 pp.

### High Pressure/Non-Compliant & Extended Pressure/Front-line

**HP/NC (RBP > 14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 39% | 37% | 37% |

**Ext. Pressure (RBP = 9-14 ATM) as % of Business**

| Nov | Dec | Jan |
|-----|-----|-----|
| 57% | 59% | 56% |

### Guide Wires

| Manufacturer      | Share | Change  |
|-------------------|-------|---------|
| Guidant           | 60%   | (+1 pp) |
| SciMed/Schneider  | 30%   | (stable)|
| Cordis            | 6%    | (-1 pp) |
| Medtronic/AVE/USCI| 2%    | (stable)|

### Guiding Catheters

| Manufacturer     | Share | Change  |
|------------------|-------|---------|
| SciMed/Schneider | 38%   | (-1 pp) |
| JJIS/Cordis      | 33%   | (+1 pp) |
| Guidant          | 16%   | (stable)|
| MDT/AVE/USCI     | 12%   | (stable)|

1

ACS-185910
HIGHLY CONFIDENTIAL

## 2ND GENERATION INTERVENTIONAL DEVICES

| ACTUAL NUMBERS | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | All Stents | 87% | 89% | 91% | 91% | 92% | 92% | 91% | 92% | 92% | 92% | 92% | 92% | 93% |
| BSX/SciMed/Schneider | ROTABLATOR | 12% | 10% | 8% | 9% | 7% | 7% | 8% | 8% | 7% | 8% | 7% | 7% | 7% |
| % of all devices (BDC + Alt. Tech.) | | 38% | 40% | 40% | 41% | 42% | 43% | 43% | 45% | 46% | 44% | 45% | 46% | 47% |

## CORONARY STENT SHARE BY MANUFACTURER

| ACTUAL NUMBERS | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS | 59% | 54% | 47% | 47% | 47% | 44% | 39% | 35% | 29% | 30% | 39% | 49% | 52% |
| Boston Scientific | 18% | 27% | 34% | 36% | 39% | 44% | 5% | 19% | 34% | 32% | 33% | 31% | 28% |
| AVE | 16% | 14% | 15% | 15% | 12% | 10% | 45% | 39% | 31% | 32% | 24% | 16% | 16% |
| JJIS/Cordis | 5% | 4% | 3% | 2% | 2% | 1% | 9% | 6% | 5% | 5% | 4% | 4% | 3% |
| Cook | 5% | 4% | 1% | 1% | 2% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 1% |
| Medtronic | 2% | | | 1% | | 1% | 1% | 1% | 0% | | 0% | 0% | |

## CORONARY STENT SHARE

| ACTUAL NUMBERS | | Jan 1998 | Feb 1998 | Mar 1998 | Apr 1998 | May 1998 | Jun 1998 | Jul 1998 | Aug 1998 | Sep 1998 | Oct 1998 | Nov 1998 | Dec 1998 | Jan 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS MULTI-LINK DUET | ACS | | | | 3% | 16% | 32% | 38% | 14% | 15% | 23% | 23% | 43% | 48% |
| BSX NIR | BSX/SciMed/Schneider | 58% | 53% | 41% | 36% | 34% | 31% | 27% | 35% | 29% | 30% | 30% | 28% | 27% |
| GFX | Medtronic/AVE/USCI | 18% | 27% | 34% | 33% | 23% | 12% | 7% | 5% | 5% | 5% | 22% | 14% | 14% |
| J&J CROWN | JJIS/Cordis | 0% | 1% | 7% | 11% | 13% | 14% | 5% | 22% | 17% | 17% | 4% | 3% | 3% |
| ACS MULTILINK | ACS | 13% | 7% | 5% | 5% | 2% | 1% | 12% | 4% | 3% | 2% | 10% | 4% | 3% |
| AVE MICRO STENT II | Medtronic/AVE/USCI | 5% | 4% | 3% | 2% | 2% | 1% | 1% | 6% | 4% | 4% | 1% | 2% | 2% |
| BSX RADIUS | BSX/SciMed/Schneider | 2% | | 1% | 1% | | 1% | 1% | 12% | 12% | 13% | 3% | 2% | 2% |
| Multi-Link HP | ACS | | | | | | | 1% | 1% | 16% | 5% | 6% | 3% | 1% |
| NIR W/SOX | BSX/SciMed/Schneider | | | | | | 1% | 1% | 1% | | 1% | 1% | 1% | 1% |
| Palmaz Schatz | JJIS/Cordis | | | | | | | | | | | | | 0% |
| GR2 | Cook | | | | | | | | | | | | | |
| Wiktor Rival | Medtronic/AVE/USCI | | | | | | | | | | | | | |

## ACS CORONARY STENT AVERAGE DAILY SALES (DOMESTIC)

| | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Jul-98 | Aug-98 | Sep-98 | Oct-98 | Nov-98 | Dec-98 | Jan-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACS Multi-Link Duet | 1,484 | 1,210 | 1,071 | 980 | 982 | 825 | 716 | 566 | 447 | 371 | 938 | 1,690 | 1738 |
| ACS Multi-Link | 51 | 258 | 361 | 447 | 480 | 442 | 420 | 423 | 435 | 434 | 239 | 40 | 28 |
| ACS Multi-Link HP | | | | | | | | | | | 239 | 30 | 13 |
| Total ACS Coronary Stents | 1,535 | 1,469 | 1,432 | 1,428 | 1,462 | 1268 | 1136 | 988 | 882 | 805 | 1417 | 1760 | 1779 |

As of Sept '98, the NIR Share was split to NIR and NIR w/SOX

3

ACS-185912
HIGHLY CONFIDENTIAL

# USMO Coronary Executive Summary
## January 2000

Rolling numbers are used in the BDC and GW categories. These numbers are in red to allow easy identification.



### Coronary Stents

**Average Daily Sales (Units)**

| | Dec-99 | Jan-00 | % Chg. |
|---|---|---|---|
| Market (estimate) | 3477 | 3557 | 2% |
| Guidant Sales | 1737 | 1632 | -6% |
| Guidant Share | 42% | 43% | 3% |

**Unit Share (%)**

| Manufacturer | Dec-99 | Jan-00 | Change |
|---|---|---|---|
| Guidant | 42% | 43% | 1 pp |
| Boston Scientific | 26% | 23% | -3 pp |
| Medtronic AVE | 27% | 30% | 3 pp |
| JJIS/Cordis | 6% | 4% | -2 pp |

The Tristar launch in December resulted in only a marginal share increase in January. Due to the late launch only a limited number of cath labs had the Tristar available in January. Out of the 185 cath labs reporting data, only 107 labs reported any Tristar usage. While this is more than 50% of the labs, some of them might have received the Tristar towards the end of the month. Medtronic gained 3 pp at the expense of BSX and J&J. The decline in share gain from 8pp in December to 3pp in January implies that Medtronic is losing momentum.

### Dilatation Catheter Business

**Average Daily Sales (Units)**

| | Dec-99 | Jan-00 | % Chg. |
|---|---|---|---|
| Market (estimate) | 3765 | 3728 | -1% |
| Guidant Sales | 1,342 | 1,237 | -8% |
| Guidant Share | 35% | 34% | -1% |

**Unit Share (%)**

| Manufacturer | Dec-99 | Jan-00 | Change |
|---|---|---|---|
| BSX/ScMed/Schneider | 53% | 53% | 1 pp |
| Guidant | 35% | 34% | stable |
| JJIS/Cordis | 8% | 7% | -1 pp |
| Medtronic/AVE/USCI | 5% | 5% | 1 pp |

GDT BDC market share increased in January to 35% (non-rolling) share. When combined with the 33% December share, the 2 month rolling number is 34%. This appears to be the result of full availability of the Photon balloon that gained 4pp in the OTW segment. GDT lost 3pp in the RX segment while gaining 2pp in the larger OTW segment resulting in an overall share increase

### Guide Wires

**Average Daily Sales (Units)**

| | Dec-99 | Jan-00 | % Chg. |
|---|---|---|---|
| Market (implied) | 4971 | 4464 | -10% |
| Guidant Sales | 2,890 | 2,556 | -12% |
| Guidant Share | 58% | 57% | -2% |

**Unit Share (%)**

| Manufacturer | Dec-99 | Jan-00 | Change |
|---|---|---|---|
| Guidant | 58% | 57% | -1 pp |
| BSX/ScMed/Schneider | 30% | 31% | 1 pp |
| JJIS/Cordis | 7% | 6% | stable |
| Medtronic/AVE/USCI | 5% | 5% | 1 pp |

### Guiding Catheters

**Average Daily Sales (Units)**

| | Dec-99 | Jan-00 | % Chg. |
|---|---|---|---|
| Market (implied)* | 4146 | 3734 | -10% |
| Guidant Sales | 710 | 641 | -10% |
| Guidant Share | 17% | 17% | 0% |

**Unit Share (%)**

| Manufacturer | Dec-99 | Jan-00 | Change |
|---|---|---|---|
| JJIS/Cordis | 34% | 36% | 2 pp |
| BSX/ScMed/Schneider | 37% | 32% | -5 pp |
| Guidant | 17% | 17% | stable |
| Medtronic/AVE/USCI | 12% | 15% | 3 pp |

* Implied market size is calculated by dividing GDT unit sales by GDT unit share. This might not accurately reflect actual market size

Page 1 of 18

## 2ND GENERATION INTERVENTIONAL DEVICES

**ACTUAL NUMBERS**

| | | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | All Stents | 93% | 94% | 91% | 92% | 92% | 92% | 94% | 98% | 99% | 96% | 96% | 95% | 95% |
| | Rotablator | 7% | 6% | 8% | 8% | 7% | 8% | 6% | 1% | 1% | 3% | 4% | 5% | 5% |
| BSX/SciMed/Schneider | | | | | | | | | | | | | | |

## CORONARY STENT SHARE BY MANUFACTURER

**ACTUAL NUMBERS**

| | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guidant | 52% | 55% | 58% | 55% | 51% | 48% | 46% | 49% | 45% | 45% | 43% | 42% | 43% |
| Boston Scientific | 28% | 26% | 28% | 27% | 27% | 31% | 31% | 30% | 31% | 29% | 28% | 26% | 23% |
| Medtronic AVE | 16% | 16% | 10% | 14% | 15% | 15% | 18% | 16% | 19% | 19% | 19% | 27% | 30% |
| JJIS/Cordis | 3% | 2% | 4% | 4% | 7% | 6% | 5% | 5% | 6% | 7% | 8% | 6% | 4% |
| Cook | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| RX Stent Share | | | | | | 41% | 40% | 43% | 45% | 45% | 43% | 45% | 49% |
| OTW Stent Share | | | | | | 59% | 60% | 57% | 55% | 55% | 57% | 55% | 51% |

## CORONARY STENT SHARE

**ACTUAL NUMBERS**

| | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guidant – ACS ML RX Tristar | 27% | 24% | 26% | 25% | 25% | 10% | 13% | 16% | 15% | 14% | 13% | 11% | 22% |
| Medtronic/AVE/USCI/E/MEDTRONIC S670 D OTW | | | | | | | | | | | 2% | 9% | 16% |
| BSX/SciMed/Schneider – SCIMED NIR PRIMO | | | | | | 19% | 16% | 12% | 13% | 13% | 11% | 11% | 11% |
| BSX/SciMed/Schneider – *BSX NIR on Ranger | 48% | 51% | 51% | 53% | 49% | 31% | 27% | 26% | 30% | 31% | 30% | 28% | 11% |
| Guidant – **ACS RX MULTILINK DUET | | | | | | 13% | 14% | 19% | 12% | 10% | 13% | 13% | 10% |
| Guidant – ACS ML OTW Tristar | | | | | | | | | | | | 5% | 7% |
| Medtronic/AVE/USCI – AVE/MEDTRONIC S670 D RX | | | | | | | | | | 1% | 5% | 5% | 7% |
| Medtronic/AVE/USCI – AVE/MEDTRONIC SS40 | | | | | | | | | 12% | 16% | 13% | 11% | 4% |
| Guidant – ACS OTW Multi-Link Duet | | | | 8% | 13% | 13% | 15% | 15% | 16% | 16% | 13% | 13% | 3% |
| Medtronic/AVE/USCI – AVE GFX 2 | | | | | | | | | | | | 3% | 2% |
| JJIS/Cordis – J&J CROSSFLEX LC | 1% | | | 1% | | 3% | 2% | 1% | 2% | 2% | 2% | 1% | 2% |
| JJIS/Cordis – MINI CROWN | | | 3% | | 0% | | | | 3% | 2% | 2% | 1% | 1% |
| Guidant – Multi-Link HP | 3% | 2% | 4% | 3% | 2% | 3% | 2% | 1% | 2% | 2% | 1% | 1% | 1% |
| JJIS/Cordis – J&J CROWN | 3% | 2% | 4% | 2% | 1% | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 1% |
| Guidant – ACS MULTILINK | 3% | 2% | 4% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% |

## GUIDANT CORONARY STENT AVERAGE DAILY SALES

| | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristar | 1,738 | 1,909 | 2,091 | 1,908 | 1,878 | 1,669 | 1,534 | 1,475 | 1,649 | 1,387 | 1,474 | 1,493 | 1,163 |
| ACS Multi-Link Duet | | | | | | | | | | | | 237 | 465 |
| ACS Multi-Link | 28 | 23 | 14 | 9 | 14 | 8 | 5 | 4 | 6 | 4 | 3 | 5 | 2 |
| ACS Multi-Link HP | 13 | 8 | 7 | 4 | 5 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| Total GUIDANT Coronary Stents | 1,779 | 1,940 | 2,113 | 1,921 | 1,897 | 1,680 | 1,540 | 1,483 | 1,657 | 1,393 | 1,479 | 1,737 | 1,632 |

*As of Sept 98, the NIR ON RANGER was split from NIR w/SDX   **Dec 98 through May 99 includes OTW Duets

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER     ACS00687728

Confidential          USMO Coronary Executive Summary          Confidential

January 2001

Rating numbers are used to the BDC and GW categories. These numbers are in red to allow easy identification.



**Coronary Stents**

| Average Daily Sales (Units) | | | |
|---|---|---|---|
| | Dec-00 | Jan-01 | % Chg. |
| Market (estimat | 4002 | 4139 | 3% |
| Guidant Sales | 2744 | 1409 | -49% |
| Guidant Share | 44% | 41% | -7% |

| | Unit Share (%) | | |
|---|---|---|---|
| Manufacturer | Dec-00 | Jan-01 | Change |
| Guidant | 44% | 41% | -3 pp |
| Medtronic AVE | 26% | 29% | 1 pp |
| JJIS/Cordis | 17% | 19% | 2 pp |
| Boston Scientific | 11% | 11% | stable |

GDT stent share decreased to 41% in January. January stent ADUs dropped by 49% when compared to December sales. This decrease is the result of bulk orders shipped during the last two weeks of December.

**Dilatation Catheter Business**

| Average Daily Sales (Units) | | | |
|---|---|---|---|
| | Dec-00 | Jan-01 | % Chg. |
| Market (estimat | 3704 | 3690 | 0% |
| Guidant Sales | 1,913 | 1,511 | -21% |
| Guidant Share | 42% | 41% | -2% |

| | Unit Share (%) | | |
|---|---|---|---|
| Manufacturer | Dec-00 | Jan-01 | Change |
| Guidant | 42% | 41% | -1 pp |
| BSX/SciMed/Schr | 40% | 38% | -2 pp |
| Medtronic/AVEUS | 8% | 8% | 1 pp |
| JJIS/Cordis | 7% | 8% | 1 pp |

Guidant's two-month rolling share decreased to 41% and sales were 21% lower than in December. GDT's December sales were augmented by bulk orders. Considering this factor, January sales were strong. GDT maintained its market leadership in BDCs. BSX is launching the Maverick BDC in the OTW and RX segments. The IVT cutting balloon has captured 4% of the BDC market. IVT was acquired by BSX in February of 2001.

**Guide Wires**

| Average Daily Sales (Units) | | | |
|---|---|---|---|
| | Dec-00 | Jan-01 | % Chg. |
| Market (implied | 4898 | 5105 | 2% |
| Guidant Sales | 2,882 | 2,939 | 2% |
| Guidant Share | 59% | 58% | 0% |

| | Unit Share (%) | | |
|---|---|---|---|
| Manufacturer | Dec-00 | Jan-01 | Change |
| Guidant | 59% | 58% | stable |
| BSX/SciMed/Schr | 31% | 30% | -1 pp |
| JJIS/Cordis | 8% | 9% | 1 pp |
| Medtronic/AVEU6 | 4% | 4% | stable |

**Guiding Catheters**

| Average Daily Sales (Units) | | | |
|---|---|---|---|
| | Dec-00 | Jan-01 | % Chg. |
| Market (implied | 4287 | 4910 | 15% |
| Guidant Sales | 775 | 801 | 3% |
| Guidant Share | 18% | 16% | -10% |

| | Unit Share (%) | | |
|---|---|---|---|
| Manufacturer | Dec-00 | Jan-01 | Change |
| JJIS/Cordis | 39% | 40% | 1 pp |
| BSX/SciMed/Schr | 26% | 25% | -1 pp |
| Medtronic/AVEU6 | 17% | 16% | 1 pp |
| Guidant | 18% | 16% | -2 pp |

* Implied market size is calculated by dividing GDT unit sales by GDT unit share. This might not accurately reflect actual market size.

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          ACS00634224

## 2ND GENERATION INTERVENTIONAL DEVICES

**ACTUAL NUMBERS**

| All | | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSX/SciMed/Schneider | | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 96% | 95% | 95% | 95% | 96% | 96% |
| ROTOBLADER | | 5% | 5% | 5% | 5% | 5% | 4% | 5% | 4% | 4% | 4% | 4% | 3% | 3% |

## CORONARY STENT SHARE BY MANUFACTURER

**ACTUAL NUMBERS**

| | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guidant | 43% | 48% | 50% | 45% | 44% | 41% | 39% | 38% | 41% | 39% | 42% | 44% | 41% |
| Medtronic AVE | 30% | 31% | 28% | 30% | 31% | 27% | 30% | 28% | 26% | 30% | 28% | 28% | 29% |
| JJIS/Cordis | 4% | 4% | 3% | 3% | 4% | 8% | 11% | 15% | 15% | 15% | 18% | 17% | 19% |
| Boston Scientific | 23% | 18% | 18% | 23% | 22% | 24% | 20% | 19% | 17% | 16% | 12% | 11% | 11% |
| Biocompatibles | | | | | | | | | | | | | |

| | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % RX Stents | 51% | 52% | 53% | 50% | 47% | 50% | 55% | 52% | 54% | 46% | 50% | 48% | 47% |
| % OTW Stents | 49% | 48% | 47% | 50% | 53% | 50% | 45% | 48% | 46% | 54% | 50% | 52% | 53% |

## CORONARY STENT SHARE

**ACTUAL NUMBERS**

| | | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guidant | ACS ML RX Tetra | 16% | 14% | 14% | 15% | 14% | 11% | 10% | 12% | 11% | 15% | 24% | 24% | 27% |
| JJIS/Cordis | JJ BX Velocty OTW | 7% | 9% | 9% | 10% | 10% | 9% | 11% | 10% | 10% | 7% | 16% | 16% | 16% |
| Guidant | ACS ML OTW Tetra | | | 2% | | 2% | 3% | | | 11% | 12% | 9% | 12% | 11% |
| Medtronic/AVE/USCI | AVEMEDTRONIC S670 D OTW | | | 14% | 15% | 14% | 11% | 11% | 10% | 11% | 9% | 11% | 10% | 11% |
| Medtronic/AVE/USCI | AVEMEDTRONIC S670 D RX | | | | 10% | 3% | 3% | 4% | 4% | 3% | 5% | 8% | 9% | 8% |
| Medtronic/AVE/USCI | AVEMEDTRONIC S660 D OTW | | | | | 3% | 6% | 6% | 5% | 6% | 8% | 3% | 3% | 4% |
| BSX/SciMed/Schneider | SCIMED NIR W/SOX OTW | | | | | 0% | 6% | 6% | 6% | 6% | 3% | 4% | 4% | 4% |
| BSX/SciMed/Schneider | BSX NIR Royal | | | | | 1% | 2% | 2% | 10% | 2% | 3% | 3% | 4% | 4% |
| Medtronic/AVE/USCI | AVEMEDTRONIC S660 D RX | | | | | | | | 3% | | 3% | 3% | 3% | 3% |
| Medtronic/AVE/USCI | AVEMED BESTENT2 OTW | | | | | | | | | 2% | | 2% | 2% | 2% |
| Medtronic/AVE/USCI | AVEMED BESTENT2 RX | | | | | | | | | | | | 1% | 1% |
| BSX/SciMed/Schneider | NIR Royal Advance | | | | | | | | | | 0% | 0% | 1% | 1% |
| BSX/SciMed/Schneider | NIR ROYAL ELITE | | | | | | | | | | 0% | 0% | 0% | 1% |
| JJIS/Cordis | BX Velocty Hepacoat OTW | | | | | | | | | | | | 0% | 1% |
| Guidant | ACS ML RX Ultra | | | | | | | | | 0% | 1% | 1% | 1% | 1% |

## GUIDANT CORONARY STENT AVERAGE DAILY SALES

**ACTUAL NUMBERS**

| | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ML Tetra | - | - | - | - | - | - | - | - | 184 | 489 | 1,301 | 2,616 | 1,321 |
| ML Ultra | - | - | - | - | - | - | - | - | - | 62 | 73 | 79 | 63 |
| ML Tristar | 1,163 | 1,675 | 2,005 | 1,652 | 1,676 | 2,273 | 1,074 | 1,103 | 1,638 | 698 | 182 | 49 | 24 |
| Other Stents | 469 | 135 | 44 | 16 | 24 | 16 | 9 | 9 | 9 | 7 | 1 | 0 | 1 |
| Total GUIDANT Coronary Stents | 1,632 | 1,810 | 2,049 | 1,668 | 1,700 | 2,289 | 1,083 | 1,112 | 1,831 | 1,256 | 1,557 | 2,744 | 1,409 |

Page 3 of 18

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

ACS00634226

**This report is confidential and not to be distributed, reproduced, copied or forwarded without authorization by Market Research**

| Confidential | USMO Coronary Executive Summary | Confidential |
| --- | --- | --- |

## January 2002

Rolling numbers are used in the BDC and GW categories. Those numbers are in red to allow easy identification.

### Coronary Stents

**Average Daily Sales (Units)**

| | Dec-01 | Jan-02 | % Chg. |
| --- | --- | --- | --- |
| Market (estimate) | 4365 | 4471 | 2% |
| Guidant Sales | 3239 | 1642 | -49% |
| Guidant Share | 47% | 46% | -2% |

**Unit Share (%)**

| Manufacturer | Dec-01 | Jan-02 | Change |
| --- | --- | --- | --- |
| GDT | 47% | 46% | -1 pp |
| JNJ | 25% | 27% | 3 pp |
| MDT | 20% | 19% | -1 pp |
| BSX | 8% | 7% | -1 pp |

GDT unit sales in January were 49% lower than December sales. This is due to the December bulking. GDT stent share decreased to 46%. MDT and BSX also lost 1% each. JNJ gained the 3% stent share. MDT's exit and sale in September continues to have a delayed impact on the RX market. It is expected that MDT will continue to maintain RX implant share without any sales over the next couple months.



### Dilatation Catheter Business

**Average Daily Sales (Units)**

| | Dec-01 | Jan-02 | % Chg. |
| --- | --- | --- | --- |
| Market (estimate) | 3944 | 3988 | 1% |
| Guidant Sales | 1,696 | 1,427 | -16% |
| Guidant Share | 37% | 38% | 1% |

**Unit Share (%)**

| Manufacturer | Dec-01 | Jan-02 | Change |
| --- | --- | --- | --- |
| BSX | 51% | 49% | -2 pp |
| GDT | 37% | 38% | stable |
| JNJ | 6% | 7% | 1 pp |
| MDT | 6% | 6% | stable |

GDT 's 2 month rolling market share essentially stayed stable at 38%. BSX lost 2% while JNJ gained 1%. GDT unit sales in January were 16% lower than December sales due to December bulking.



### Guide Wires

**Average Daily Sales (Units)**

| | Dec-01 | Jan-02 | % Chg. |
| --- | --- | --- | --- |
| Market (implied)* | 5664 | 5513 | -3% |
| Guidant Sales | 3,155 | 2,949 | -6% |
| Guidant Share | 55% | 53% | -3% |

**Unit Share (%)**

| Manufacturer | Dec-01 | Jan-02 | Change |
| --- | --- | --- | --- |
| GDT | 55% | 53% | -2 pp |
| BSX | 33% | 35% | 2 pp |
| JNJ | 9% | 9% | stable |
| MDT | 3% | 3% | stable |



### Guiding Catheters

**Average Daily Sales (Units)**

| | Dec-01 | Jan-02 | % Chg. |
| --- | --- | --- | --- |
| Market (implied)* | 3830 | 3479 | -9% |
| Guidant Sales | 702 | 708 | 1% |
| Guidant Share | 18% | 20% | 11% |

**Unit Share (%)**

| Manufacturer | Dec-01 | Jan-02 | Change |
| --- | --- | --- | --- |
| JNJ | 37% | 38% | 1 pp |
| BSX | 26% | 23% | -3 pp |
| GDT | 18% | 20% | 2 pp |
| MDT | 18% | 18% | stable |



* Implied market size is calculated by dividing GDT unit sales by GDT unit share. This might not accurately reflect actual market size.

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER    ACS00633656

This report is confidential and not to be distributed, reproduced, copied or forwarded without authorization by Market Research

## CORONARY STENTS

### CORONARY STENT SHARE BY MANUFACTURER

| ACTUAL NUMBERS | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDT | 41% | 41% | 39% | 37% | 38% | 38% | 39% | 38% | 43% | 43% | 46% | 47% | 46% |
| JNJ | 19% | 18% | 21% | 23% | 25% | 25% | 23% | 24% | 25% | 25% | 24% | 25% | 27% |
| MDT | 29% | 28% | 28% | 27% | 25% | 26% | 27% | 28% | 23% | 22% | 19% | 20% | 19% |
| BSX | 11% | 12% | 13% | 13% | 11% | 11% | 10% | 10% | 9% | 10% | 10% | 8% | 7% |
| Biocompatibles | | | | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

### CORONARY STENT SHARE BY PRODUCT

| ACTUAL NUMBERS | | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDT | ACS ML Penta RX | 16% | 16% | 17% | | | 0% | 10% | 13% | 21% | 22% | 23% | 25% | 24% |
| MDT | S7 OTW | | | | 2% | 5% | 3% | 8% | 10% | 8% | 10% | 9% | 9% | 10% |
| JNJ | BX Velocity OTW | | | | 11% | 11% | 10% | 8% | 8% | 10% | 9% | 10% | 9% | 9% |
| GDT | ACS ML Penta OTW | 1% | 2% | 4% | 6% | 7% | 7% | 8% | 8% | 8% | 7% | 8% | 9% | 8% |
| JNJ | BX Velocity RX | | | | 6% | 6% | 7% | 7% | 6% | | 6% | 6% | 6% | 7% |
| GDT | BX Velocity Hepacoat OTW | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | | 5% | 6% | 6% |
| JNJ | ACS ML RX PIXEL | | | | 1% | 1% | 2% | 2% | 1% | 4% | 1% | 3% | 3% | 4% |
| GDT | BX Velocity w/Hepacoat RX | | | | | | | | | 4% | 3% | 3% | 4% | 4% |
| GDT | ACS ML Pixel OTW | | 1% | 2% | 3% | 5% | 3% | 2% | 2% | 6% | 3% | 3% | 2% | 3% |
| MDT | S660 D OTW | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 6% | 3% | 3% | 3% | 4% |
| MDT | S7 RX | | 1% | 2% | 1% | 2% | 2% | 2% | 3% | 2% | 4% | 3% | 4% | 3% |
| BSX | NIR Elite RX | 0% | 0% | 1% | 2% | 2% | 2% | 1% | 1% | 6% | 2% | 2% | 2% | 2% |
| BSX | NIR Elite OTW | 27% | 26% | 27% | 22% | 25% | 21% | 14% | 13% | 2% | 2% | 2% | 1% | 2% |
| GDT | ML Tetra RX | 11% | 11% | 10% | 8% | 5% | 3% | 2% | 2% | 1% | 2% | 2% | 2% | 2% |
| MDT | S670 D OTW | | 0% | 3% | 3% | 3% | 3% | 2% | 1% | 2% | 2% | 1% | 1% | 1% |
| BSX | NIR Royal Elite OTW | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 1% | 1% |
| GDT | ML Ultra RX | 1% | 4% | 4% | 2% | 3% | 3% | 2% | 2% | 2% | 1% | 2% | 2% | 1% |
| BSX | NIR Royal Elite OTW | 2% | 4% | 3% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | 1% | 1% | 1% |
| GDT | S660 D RX | 11% | 11% | 9% | 9% | 6% | 9% | 5% | 5% | 3% | 2% | 1% | 1% | 1% |
| MDT | ML Tetra OTW | 2% | 2% | 1% | 2% | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 0% |
| MDT | BeStent 2 OTW | | | | | | | | | | | | | 0% |

### GUIDANT CORONARY STENT AVERAGE DAILY SALES

| ACTUAL NUMBERS | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ML Tetra | 1,321 | 1,403 | 2,164 | 1,101 | 1,166 | 1,154 | 741 | 687 | 466 | 210 | 111 | 79 | 55 |
| ML Penta | 63 | 71 | 77 | 64 | 12 | 55 | 411 | 640 | 2,014 | 1,103 | 1,174 | 2,401 | 1,139 |
| ML Ultra | | | | | 64 | 65 | 58 | 59 | 183 | 61 | 66 | 672 | 62 |
| ML Pixel | | | | | | | | 20 | 80 | 200 | 347 | 85 | 385 |
| **Total GUIDANT Coronary Stents** | 1,384 | 1,474 | 2,241 | 1,165 | 1,262 | 1,174 | 1,210 | 1,406 | 2,743 | 1,574 | 1,698 | 3,237 | 1,641 |

### RX-OTW Stent Split

| | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment RX | 47% | 50% | 50% | 49% | 52% | 51% | 55% | 53% | 50% | 52% | 53% | 55% | 53% |
| Segment OTW | 53% | 50% | 50% | 51% | 48% | 49% | 45% | 47% | 50% | 48% | 47% | 45% | 48% |

( *Please note that data going back to April '01 has been corrected to reflect only OTW BX Velocity with Hepacoat, as it is not available in RX.)

Page 3 of 21

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          ACS00633658

# REMAINDER

# OF EXHIBIT

# REDACTED

# EXHIBIT 16

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ABBOTT CARDIOVASCULAR SYSTEMS INC. and ABBOT LABORATORIES INC., | ) ) ) ) | Civil Action No. 98-80 (SLR) (Consolidated with C.A. No. 98-314 (SLR) and C.A. No. 98-316 (SLR)) |
| Plaintiffs, | ) ) | |
| v. | ) ) | |
| MEDTRONIC VASCULAR, INC. and MEDTRONIC USA, INC., | ) ) ) | |
| Defendants. | ) ) | |

## DECLARATION OF JOEL K. KAHN, M.D.

I, Joel K. Kahn, hereby declare as follows:

1.    I am a medical doctor specializing in interventional cardiology  I am a certified specialist in internal medicine and a certified sub-specialist in cardiovascular medicine and interventional cardiology. After graduating summa cum laude from the University of Michigan Medical School in 1983, I was an internal medicine resident for three years at University Hospital in Ann Arbor, Michigan. I was then a cardiology fellow for three years at University of Texas Southwestern Medical Center and an advanced angioplasty fellow for one year at the Mid-America Heart Institute of St. Luke's Hospital, Kansas City, Missouri. My *curriculum vitae* is attached as Exhibit 1.

2.    I currently perform approximately 400 invasive procedures per year, including 150-200 percutaneous coronary interventions ("PCI") per year. Another commonly used term for PCI is percutaneous transluminal coronary angioplasty ("PTCA") or "balloon angioplasty." Since 1986, I have performed approximately 5,000 PCI procedures  I have personally implanted

1

a number of different stents in human patients, including the Multi-Link family of stents and various stents sold by Medtronic.

3    I currently serve on the editorial board of the <u>Journal of Interventional Cardiology</u>. I previously served on the editorial board of <u>Catheterization and Cardiovascular Intervention</u> In addition, I review and judge original research and peer reviewed articles submitted for publication in other medical journals on an *ad hoc* basis

4.    I have been retained in this matter by Advanced Cardiovascular Systems, Inc. ("ACS") as an expert on the clinical use of coronary and peripheral stents  I am being compensated at $500 per hour for my time. I have been retained and compensated by ACS in other litigation matters, and testified at the trial in this case in February 2005.

5.    I have been asked to opine on whether a court order precluding the sale in the U S of certain Medtronic stents, including the Microstent II, GFX, GFX 2, GFX 2 5,  S540, S660, S670, S7, BeStent 2, Driver, MicroDriver, and Racer, would have any significant negative impact on patients suffering from coronary artery disease and other diseases typically treated with a stent. I have also been asked to opine on whether a court order that precluded Medtronic from introducing its Endeavor stent into the United States would have any significant negative impact on patients that could be treated with a drug-eluting stent ("DES").

6    In my practice as an interventional cardiologist, I have used many of the Medtronic stents listed in ¶ 5 above. Most recently, of those stents, I have primarily been using the Driver and MicroDriver stents  Both of these products are bare-metal (non-DES) stents used for the treatment of coronary artery disease.

7.    I am also familiar with many (if not all) of the competing bare-metal stents on the U S market, such as stents sold by ACS, Boston Scientific, and Cordis  Based on the variety of

2

these competing stents, if Medtronic were to stop selling its stents in the United States, I would still have a sufficient selection of sizes and varieties of stents necessary to perform all desired procedures. Based on my personal experience, my review of medical literature, and my discussions with colleagues, moreover, Medtronic's stents are no safer or more effective than other stents on the market, such as those made by ACS, Boston Scientific, and Cordis. Accordingly, based on the variety of competing stents currently available, neither physicians nor patients will be harmed if Medtronic's infringing stents are taken off the market.

8.     In my practice, I also use DES products, including Boston Scientific's Taxus stent and Cordis's Cypher stent

9.     I understand that Medtronic has released a DES product, known as the "Endeavor," outside of the United States, and that it anticipates releasing the Endeavor in the U S. this year  I understand that the Endeavor uses Medtronic's Driver stent as its platform

10.     Based on my review of medical literature concerning the Endeavor and my experience with the Driver stent, I do not believe that the Endeavor would provide any significant additional medical benefit over the DES products currently on the market (i e , Taxus and Cypher).

11.     In an article published in December 2006, physicians performing clinical evaluations of the Endeavor described it as having "significantly higher angiographic late lumen loss" (i e , restenosis) than Cordis's Cypher stent. Ex. 2 at 2447 [Kandzari et al, "Comparison of Zotarolimus-Eluting and Sirolimus-Eluting Stents in Patients With Native Coronary Artery Disease," Circulation, Vol. 48, No. 12, Dec. 19, 2006]  This article also stated that "most other angiographic outcomes favored" the Cypher stent over the Endeavor stent  *Id*  Based on my

3

review of this article, the Endeavor may be somewhat inferior to, or at least no better than, the Cypher stent.

12    Another article, dated April 4, 2007, described the Endeavor stent as "equivalent to the sirolimus-eluting Cypher stent, in terms of clinical end points," and stated that "target lesion revascularization (TLR) at two years were not statistically different for the two drug-eluting stents (DES), although fewer patients randomized to the Endeavor experienced periprocedural non-Q-wave MI, a difference that was maintained over the two years of follow-up." Ex. 3 [Wood, "Two-year results from ENDEAVOR III point to safety, efficacy," the heart.org, April 4, 2007]. While this article notes that the Endeavor study showed slightly lower rates of myocardial infarction compared to the Cypher, it also states that this is "a difference that might have been explained by the manner in which events were measured in the trial." *Id.* Additionally, as to this issue, the article noted that the study size was "relatively small" and that "sometimes you see statistical significance not biologically meaningful, but just due to the large confidence intervals of a small sample size." *Id.* This article also stated that "numerically TLRs [i.e., restenosis] were greater in the Endeavor stent-treated patients, while deaths were numerically lower." *Id.* On the subject of myocardial infarction rates between Endeavor and Cypher, however, the clinical results described in this article were inconclusive.

13    According to the April 4 article, Dr. Martin Leon, who presented the two-year results of the Endeavor III trial at the American College of Cardiology 2007 Scientific Sessions, explained that "the two-year results from Endeavor III alone do not add much to the stent-thrombosis debate, since rates of stent thrombosis per the trial's definition were zero between both stents" (i.e., Endeavor and Cypher) *Id.* Dr. Leon also stated that "there have been no reported stent thromboses" with the Endeavor, and that "we're beginning to achieve a large-

4

enough sample size where our confidence about late stent thrombosis is increasing," but that "[i]t's by no means definitive: I'm anxious to see three-year follow-up from Endeavor II and whether these results continue to sustain themselves " *Id*

14      Based on my review of the April 4 article, the data on late-stent thrombosis for the Endeavor is inconclusive   While Medtronic's Endeavor has not yet resulted in any reported cases of late-stent thrombosis, as Dr Leon acknowledges, the results to date are "by no means definitive," and we must wait for further results before drawing any conclusions on late-stent-thrombosis rates in the Endeavor.

15.     I have not seen anything in the medical literature that suggests that the Endeavor would provide any significant additional medical benefit over the Cypher and Taxus stents, which are currently available in the United States   If anything, the literature suggests that the Endeavor may have a higher rate of restenosis, which is not desirable.  As mentioned above, the study results comparing the rates of myocardial infarction and late-stent thrombosis between the Endeavor and the Cypher were inconclusive and thus not helpful

5

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under section 1001 of Title 18 of the United States Code. Executed on this the 29th day of June, 2007.

_____
Joel Kahn, MD

6

Exhibit 1

# JOEL K. KAHN, M.D., F.A.C.C., F.A.C.P., F.S.C.A.I.

***Practice::***
Address:

    Michigan Heart Group
    4600 Investment Drive, Suite 200
    Troy, MI  48098
    (248) 267-5050

***Education:***

| | |
|---|---|
| 1977-1980 | University of Michigan, College of Literature, Science and Arts, Ann Arbor, Michigan<br>Bachelor of Science, Highest Distinction |
| 1979-1983 | University of Michigan Medical School, Ann Arbor, Michigan<br>Doctor of Medicine, <u>Summa Cum Laude</u> |

***Professional Training:***

| | |
|---|---|
| 1983-1986 | Resident, Department of Internal Medicine, University Hospital, Ann Arbor, Michigan. |
| 1986-1989 | Fellow, Division of Cardiology, University of Texas Southwestern Medical Center |
| 1989-1990 | Advanced Angioplasty Fellow, Mid-America Heart Institute of St. Luke's Hospital, Kansas City, MO |

**Certification:**

    Diplomate, American Board of Internal Medicine, 1987; Subspecialty Boards, Cardiovascular Medicine, 1990; Subspecialty Boards, Interventional Cardiology, 2001; Nuclear Regulatory Commission, Nuclear Cardiology License, 1992. Diplomate, Certification Board of Nuclear Cardiology, 2003

***Academic Appointments:***    Clinical Assistant Professor of Medicine (Cardiology),  Wayne State University  School of Medicine, Detroit

***Administrative Appointments:***    Medical Director, Cardiac Rehabilitation, William Beaumont Hospital, Royal Oak, Michigan
Medical Director, Carnegie Medical Institute, Troy, Michigan

***Hospital Affiliations:***    William Beaumont Hospital, Royal Oak and Troy, Michigan

| | |
|---|---|
| ***Professional Societies:*** | American Medical Association, American College of Cardiology, American Heart Association, Society for Cardiac Angiography and Intervention, Michigan Medical Society, Oakland County Medical Society  Fellow: American College of Cardiology, American College of Physicians, Society for Cardiac Angiography and Intervention |
| ***Recent Awards:*** | Top Docs, Cardiology, Hour Magazine, 2005 |
| ***Editorial Boards:*** | Catheterization and Cardiovascular Intervention 1993-2001 Journal of Interventional Cardiology, 2000-present. |

## PUBLICATIONS:

**1. Kahn JK**, Menon KMJ.  Evidence that arginine vasotocin inhibits human chorionic godanotropin and cyclic 3'5' adenosine monophosphate stimulated  ovarian steroidogenesis.  Biochem Biophys  Res Commun; 100:100-104, 1981.

**2. Kahn JK**, Kirsh MM.  Infusion delivery time of the flow directed pulmonary artery catheter:  clinical implications.  Heart and Lung; 12:630-632, 1983.

**3. Kahn JK**, Zola B, Juni JE, Vinik Al. Radionuclide assessment of left ventricular diastolic filling in diabetes mellitus with and without cardiac autonomic neuropathy.  J Am Coll Cardiol 7:1303-1309, 1986.

**4.** Zola B, **Kahn JK**, Juni JE, Vinik Al. Abnormal cardiac function in diabetic patients with autonomic neuropathy in the absence of ischemic heart disease.  J Clin Endocrinol Metab 63:208-214, 1986.

**5. Kahn JK**, Zola B, Juni JE, Vinik Al. Decreased exercise heart rate and blood pressure response to exercise in patients with diabetes mellitus with autonomic neuropathy.  Diabetes Care 9:389-394, 1986.

**6. Kahn JK**, Shenker Y, Grekin RG, Vinik AI. Plasma levels of immunoreactive atrial natriuretic hormone in patients with diabetes mellitus.  Regulatory Peptides 15:323-332, 1986.

**7. Kahn JK**, Nifedipine associated acute psychosis.  Am J of Medicine 81:705-706, 1986.

**8. Kahn JK**, Buda AJ. Long-term follow-up of coronary artery occlusion following blunt chest trauma.  Am Heart J 113:207-210, 1987.

**9. Kahn JK**, Sisson JC, Vinik AI. QT interval prolongation and sudden death in diabetic autonomic neuropathy. J Clin Endocrinol Metab  64:751-754, 1987.

**10. Kahn JK**, Howell, JD.  Profiles in Cardiology:  Frank Norman Wilson, M.D.  Clin Cardiol 10:616-618, 1987.

**11. Kahn JK**, Vinik AI. Exercise training in diabetes mellitus.  IM:  Internal Medicine for the Specialist.  9:117-125, 1988.

**12. Kahn JK,** Clinical correlates of supranormal left ventricular performance.  Am J Cardiol 61:1145-1146, 1988.

**13. Kahn JK,**  Sisson JC, Vinik, Al. Sudden cardiac death in diabetic autonomic neuropathy.  J Nuc Med 29:1605-1606, 1988.

**14.**  Henderson  EB, **Kahn JK,** Corbett JR, Jansen DE, Pippin JJ, Kulkarni P, Ugolini V, Akers MS, Hansen C, Buja LM, Parkey RW, Willerson JT.  Abnormal 1-123 metaiodobenzylguanidine  myocardial washout and distribution may reflect myocardial adrenergic derangement in patients with congestive cardiomyopathy.  Circulation 78:1192-1199, 1988.

**15.**  **Kahn JK,** Carry MM, McGhie IM, Akers MS, Corbett JR.  Quantitative lung thallium uptake during single photon computed emission tomography.  J Nucl Med 30:288-294, 1989.

**16.**  **Kahn JK,** Pippin JJ, Akers MS, Corbett JR.  Estimation of jeopardized left ventricular myocardium in patients with silent and symptomatic ischemia as determined by 1-123 phenylpentadecanoic acid rotational tomography.  Am J Cardiol 63:540-544, 1989.

**17.**  **Kahn JK,** McGhie I, Akers MS, Sills MN, Pippin-JJ, Faber TL, Kulkarni PV, Willerson JT, Corbett JR.  Quantitative rotational tomography with thallium-201 and technetium-99m 2-methoxy-isobutyl isonitrile:  A direct comparison in normals and patients with coronary artery disease.  Circulation 79:1282-1293, 1989.

**18.**  **Kahn JK,** Hartzler GO.  Saphenous vein graft angioplasty in a teenager.  Am J Cardiol 65:259-260, 1990.

**19.**  **Kahn JK,** Rutherford BD.  Direct infarct angioplasty:  Therapy for the 1990's.  J Invas Cardiol 2:1-5, 1990.

**20.**  **Kahn JK,** Hartzler GO.  Retrieval of right heart fragments from implanted venous access catheters in patients with malignancy.  J Intervent Cardiol 1989;2:199-202.

**21.**  **Kahn JK,** Sills MN, Corbett JR, Willerson  JT.  The current role of nuclear cardiology in clinical medicine.  Chest  1990;97:442-446.

**22.**  **Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Hartzler GO.  Short and long-term results of percutaneous transluminal coronary angioplasty in chronic dialysis patients.  Am Heart J 1990;119:484-489.

**23.**  **Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Hartzler GO.  Supported "high-risk" coronary angioplasty using intra-aortic balloon pump counterpulsation.  J Am Coll Cardiol 1990;15:1151-1155.

**24.**  **Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Ligon  R, Hartzler GO.  Usefulness of angioplasty for acute myocardial infarction in patients with prior bypass grafting.  Am J Cardiol 1990;65:698-702.

**25.**  **Kahn JK,** Rutherford BD, Hartzler GO.  Direct infarct angioplasty:  Rationale and results.  CARDIO 1990; March:102-106.

**26.**  **Kahn JK,** Hartzler GO.  Percutaneous thrombus aspiration in acute myocardial infarction.  Cath Cardiovasc Diagnosis  1990;20:54-57.

**27.**  **Kahn JK,** Hartzler GO.  Retrograde coronary angioplasty of isolated arterial segments through saphenous vein grafts.  Cath Cardiovasc Diagnosis 1990;20:88-93.

**28.**  **Kahn JK,** Hartzler GO.  The spectrum of coronary air embolism during coronary angioplasty: causes, consequences, and management.  Am Heart J 1990;119:1374-1377.

**29.**  **Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Hartzler GO.  High dose contrast media administration during complex coronary angioplasty.  Am Heart J 1990;120:533-536.

**30.**  **Kahn JK,** and Hartzler GO.  Retrieval of vein graft suture fragments with directional coronary atherectomy:  a note of caution.  Am Heart J 1990;120:692-696.

**31. Kahn JK,** Rutherford BD, Hartzler GO.  Outcome following emergency surgery for failed elective balloon angioplasty in patients with prior coronary artery bypass surgery.  Am J Cardiol  1990;66:285-288.

**32. Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Ligon R, Hartzler GO.  Results of primary angioplasty for acute myocardial infarction in patients with multivessel coronary artery disease.  J Am Coll Cardiol  1990;16:1089-1096.

**33. Kahn JK,** and Hartzler GO.  Balloon rupture due to complex lesion morphology during coronary angioplasty.  Cath Cardiovasc Diagn  1990;21:89-91.

**34. Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Shimshak TS, Hartzler GO.  Early postoperative balloon coronary angioplasty for failed coronary artery bypass grafting.  Am J Cardiol 1990;66:943-946.

**35. Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Hartzler GO.  Catheterization lab events during direct infarct angioplasty:  a contemporary analysis.  Circulation 1990;82:1910-1915.

**36. Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Hartzler GO.  Timing and mechanism of in-hospital and late death following primary coronary angioplasty during acute myocardial infarction.  Am J Cardiol  1990;66:1045-1048.

**37. Kahn JK,** Hartzler GO.  Frequency and causes of failure with contemporary balloon coronary angioplasty and implications for new technologies.  Am J Cardiol 1990;66:858-860.

**38. Kahn JK,** Rutherford, McConahay, Hartzler GO.  Inflation pressure requirements for coronary angioplasty.  Cath Cardiovasc Diagn  1990;24:144-147.

**39. Kahn JK,** Hartzler GO.  Evidence for dynamic coronary vasoconstriction in the early minutes of acute myocardial infarction.  Am Heart J  1991;121:188-190.

**40.** Eichorn EJ, Grayburn PA, Willard JE, Anderson HV, Bedotto JB, Carry M., **Kahn JK,** Willerson JT.  Cyclic coronary artery flow variations before and after percutaneous transluminal coronary angioplasty in man.  J Am Coll Cardiol;17:43-52.

**41.** Stevens T, **Kahn JK,** Ligon RW, Spaude S, Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Shimshak TM, Hartzler GO, McCallister BD.  Safety and efficacy of PTCA in patients with left ventricular dysfunction.  Am J Cardiol 1991;68:313-319.

**42. Kahn JK,** Current advances in the noninvasive detection of coronary artery disease.  Postgraduate medicine 1991;89:149-158.

**43. Kahn JK,**  Outpatient management of progressive congestive heart failure.  Postgraduate Medicine 1991;89:102-107.

**44. Kahn JK,** High risk coronary angioplasty.  CARDIO 1991;April:46-56.

**45. Kahn JK,** Intraaortic balloon pumping in percutaneous transluminal coronary angioplasty.  Cardiac Assists 1991;6:1-4.

**46. Kahn JK,**  Caring for patients after coronary intervention.  Postgraduate Medicine 1992;91:415-427.

**47. Kahn JK,**  Coronary angioplasty for acute myocardial  infarction.  Primary Cardiology 1992;18:22-28.

**48. Kahn JK,**  Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Shimshak TS, Ligon R, Hartzler GO.  Comparison of the procedural results and risks of coronary angioplasty in men and women for conditions other than acute myocardial infarction.  Am J Cardiol 1992;69:1241-2.

**49.** Pippin JJ, Jansen DE, Henderson EB, Hansen CL, Ugolini V, **Kahn JK,** Kulkarni PV, Corbett JR.  Myocardial fatty acid utilization at various workloads in normal volunteers:  Iodine-123 phenylpentadecanoic acid and single photon emission computed tomography to investigate myocardial metabolism.  Am J Card Imaging 1992;6:99-108.

**50. Kahn JK,** Percutaneous transluminal coronary angioplasty through an anomalous left main coronary artery.  Am Heart J 1992;124:1372-1374.

**51. Kahn JK,** Inadvertent  thrombolytic therapy for cardiovascular conditions masquerading as acute myocardial infarction.  Clin Cardiol 1993:16:67-71.

**52. Kahn JK,** Balloon catheter requirements during contemporary percutaneous transluminal coronary angioplasty.  Cathet Cardiovasc Diagn 1992;27:179-82.

**53. Kahn JK,** Slow coronary flow complicating coronary angioplasty in post-thrombolytic patients.  Cor Artery Dis 1993;4:61-65.

**54. Kahn JK,** Angioplasty after CABG surgery, CARDIO Interventions 1992;2:25-31.

**55. Kahn JK,** Anticoagulant therapy for atrial fibrillation.  Recommendations from major studies.  Postgraduate Medicine 1992;92:119-130.

**56. Kahn JK,** Care of the patient after coronary bypass surgery.  Postgraduate Medicine 1993;93:249-262.

**57. Kahn JK,** Hartzler GO.  Management of refractory hypotension during coronary angioplasty with intracoronary epinephrine.  Am Heart J 1993;126:463-6.

**58.** Bedetto JB, **Kahn JK,**  Rutherford BD, McConahay DR, Ligon RW, Hartzler GO.  Failed direct coronary angioplasty for acute myocardial infarction: In-hospital outcome and predictors of death. J Am Coll Cardiol 1993;22:690-4.

**59**. **Kahn JK**,  Rutherford BD, McConahay DR, Ligon RW, Hartzler GO.  Acute and long-term outcome of 83 patients after balloon angioplasty of totally occluded bypass grafts. J Am Coll Cardiol 1994;23:1038-42.

**60. Kahn JK,**  In praise of balloon coronary angioplasty (Editorial).  Newsletter, Michigan Chapter of the American College of Cardiology.  1992;3:7-9.

**61. Kahn JK,** Bernstein M., Bengtson JR. Isolated Right Ventricular Myocardial Infarction.
Ann Intern Med   1993;118;708-11.

**62. Kahn JK,** Fischer JC.  Rapid Development of Left Main Disease After Coronary Artery Bypass Grafting for Failed Angioplasty: A Rare Cause of Postoperative Angina. Cathet Cardiovasc Diagn 1993;29:221-3.

**63. Kahn JK,** Angiographic suitability for catheter revascularization of total coronary occlusions in patients from a community hospital setting.  Am Heart J 1993;126:561-4.

**64. Kahn JK,** Rutherford BD, McConahay DR, Johnson WL, Giorgi LV, Ligon RW, Hartzler GO.  Clinical and angiographic correlates of in-hospital death following coronary angioplasty for conditions other than acute myocardial infarction.  Am J Cardiol 1993;72:826-7.

**65. Kahn JK,** Cragg DR, Almany SL, Ajluni S.  Aggressive therapy of acute myocardial infarction.  Postgraduate Medicine 1993;94:51-67.

**66. Kahn JK,**  Angiographic eligibility of community hospital patients with multivessel coronary artery disease for PTCA or coronary artery bypass grafting.  Am J Cardiol 1993;72:460-463.

**67. Kahn JK,** Kodali U, Savas V, Gordon R.  Effects of chronic warfarin therapy on complications of coronary angioplasty during acute myocardial infarction with coronary

angioplasty.  Am J Cardiol 1995;75:724.

**68. Kahn JK,** PTCA of the left main coronary artery:  Opening pandora's box?  Cathet Cardiovasc Diagn  1994;33:108-9.

**69. Kahn JK,** Collateral injury by total occlusion angioplasty: biting the hand that feeds us:  Cathet Cardiovasc Diagn 1995;34:65-6.

**70.  Kahn JK,** Stenting for acute myocardial infarction: opening the open artery hypothesis wider.  Cathet Cardiovasc Diagn 1995;34:147-8.

**71.  Kahn JK,** Guide catheter exchange device: one small step for man.  Cathet Cardiovasc Diagn 1994;33:288.

**72.  Kahn JK,** Glazier S., Swor R, Savas V, O'Neill WW.  Primary coronary angioplasty for acute myocardial infarction complicated by out of hospital cardiac arrest. Am J Cardiol 1995;75:1069-70.

**73.  Kahn JK,** Reversing coronary atherosclerosis.  Postgraduate Medicine.  1993;94:50-65.

**74.  Kahn JK,** Central venous catheters: Placement and monitoring tips.  Postgraduate Medicine 1995;97:65-68.

**75.** Franklin B, **Kahn JK,**  Detecting the individual prone to exercise related sudden cardiac death.  Sports Science Rev 1995;4:85-105.

**76. Kahn JK**. Why we get out of bed to infarct PTCA. Cathet Cardiovasc Diagn 1996;39:340.

**77. Kahn JK,**  Is PTCA of saphenous vein bypass grafts still OK?  Cathet Cardiovasc Diagn 1995;34:300.

**78.  Kahn JK,**  Dynamic coronary vasoconstriction in arteries not involved with acute myocardial infarction.  Cathet Cardiovasc Diagn 1995;36:371-3.

**79.** Safian RD, Hoffman MA, Almany SA, **Kahn JK,** Reddy V, Marselese D, Gangadharan V, Ajluni S, Friedman HZ, Schrieber TL..  Comparison of coronary angioplasty with compliant and noncompliant balloons  (The Angioplasty Compliance Trial).  Am J Cardiol 1995;76:518-20.

**80.** O'Keefe JH, Stone GW, McAllister BD, McCallister BD, Maddex C,  Ligon R, Kacich RL, **Kahn JK,**  Cavero P, Hartzler GO, McCallister BD.  Combination Lovastatin and probucol for the prevention of restenosis after coronary angioplasty.  Am J Cardiol 1996;77:649-52

**81**.  **Kahn JK,**  Can we defend the Bill of  Rights?  Cathet Cardiovasc Diagn 1996;37:131.

**82. Kahn JK,**  To air is human, to prevent is divine.  Cathet Cardiovasvc Diagn 1995;36:319

**83.  Kahn JK,**  Are percutaneous coronary interventions sterile or sterile-lies?  Cathet Cardiovasc Diagn 1995;36:10.

**84. Kahn JK,**  Death following direct infarct angioplasty: Lessons that we've learned. Cathet Cardiovasc Diagn  1995;35:197.

**85. Kahn JK**. Maximizing your guide-given talents. Cathet Cardiovasc Diagn 1996;37:434.

**86**. Almany SL, Mileto L, **Kahn JK**. Preoperative cardiac evaluation. Assessing risk before noncardiac surgery. Postgraduate Med 1995;98:171-182.

**87. Kahn JK**. Friction free stenting. Cathet Cardiovasc Diagn 1997;41:20.

**88. Kahn JK**. Infarct artery stents: the first year. Cathet Cardiovasc Diagn 1997;40:342.

**89. Kahn JK**. Confusion about perfusion. Cathet Cardiovasc Diagn 1997;40:186.

**90. Kahn JK**. Infarct angioplasty: the hole story. Cathet Cardiovasc Diagn 1997;42:157.

**91. Kahn JK**, Almany SL. No-reflow no more? Cathet Cardiovasc Diagn 1996;39:119.

**92.** Rabah MM, **Kahn JK**. How does the fairer sex fare after PTCA. Cathet Cardiovasc Diagn 1996;39:16.

**93. Kahn JK**. Culprit vessel angioplasty: it's a small world after all. Cathet Cardiovasc Diagn 1996;37:262.

**94.** Bowers TR, Kahn JK. There's no business like flow business. Cathet Cardiovasc Diagn 1996;38:255.

**95.** Thompson RJ, McCullough PA, **Kahn JK**, O'Neill WW. Prediction of death and neurologic outcome in the emergency department in out-of-hospital cardiac arrest survivors. Am J Cardiol 1998;81:17-21**.**

**96.** Thompson RJ, McCullough PA, **Kahn JK**, O'Neill WW. A simple scoring system to predict clinical outcome after resuscitation from cardiac arrest. J Critical Illness 1998;13:298-300.

**97**. McCullough PA, Thompson RJ, Tobin KJ, **Kahn JK**, O'Neill WW. Validation of a decision support tool for the evaluation of cardiac arrest victims. Clin Cardiol 1998;21:195-200.

**98. Kahn JK**. Two stents are better than one? Cathet Cardiovasc Diagn 1998;44:441.

**99. Kahn JK**. Stents in smaller arteries: a big deal. Cathet Cardiovasc Diagn 1998;45:239.

**100. Kahn JK**. Coronary stents: Increasing options and indications. Cathet Cardiovasc Diagn 1998;45:375.

**101. Kahn, JK**. Options to heparin anticoagulation in interventional cardiology. Cathet Cardiovasc Intervent. 1999 ;46:356.

**102**. den Heijer P, Vermeer, F, Ambrosioni E, Sadowski Z et al. (Participating Clinical Investigator). Evaluation of a weight-adjusted single-bolus plasminogen activator in patients with myocardial infarction. A double-blinded, randomized angiographic trial of lanoteplase versus alteplase. Circulation 1998;98:2117-2125.

**103. Kahn JK**. Reperfusion therapy for every infarction with ST segment elevation. Cathet Cardiovasc Intervent  1999;46:134.

**104. Kahn JK**. How to repair an aortic tear. Cathet Cardiovasc Intervent 2000;49:90.

**105. Kahn JK**. Catheter debris: It's a jungle in there. Cathet Cardiovasc Intervent 2000;49:395.

**106. Kahn JK**. No reflow? No way! Cathet Cardiovasc Intervent 2000;51:32.

**107.** Valez CA, **Kahn JK**. Compartment syndrome from balloon pump. Cathet Cardiovasc Intervent 2000;51:217-219.

**108. Kahn, JK**. Stents for infarcts: the missing link? Cathet Cardiovas Intervent 2000;51:280.

**109**. Dunning DW, **Kahn JK**, Hawkins ET, O'Neill WW. Iatrogenic coronary artery dissections extending into and involving the aortic root. Cathet Cardiovasc Intervent 2000:51:387-393.

**110. Kahn JK**. Femoral closure devices: seal of approval. Cathet Cardiovasc Intervent 2001;52:8.

**111. Kahn JK**, O'Neill WW. Two vessels or not two vessels. That is the question. Am Heart J 2002;143:948-9.

**112**. Skelding KA, Mehta LS, Pica MC, Fointa B, Shoukfeh M, Grines C, O'Neill WW, **Kahn JK**. Primary percutaneous interventions for acute myocardial infarction in octagenarians: A single-center experience. Clin Cardiol 2002 25:363-6.

**113**. Dunning DS, **Kahn JK,** O'Neill WW. The Long-term Consequences of Lost Intracoronary Stents**.** J Intervent Cardiol 2002;15:345-8.

**114**. Fejka M, Dixon SR, Safian RD, O'Neill WW, Grines CL, Finta B, Marcovitz PA, **Kahn JK**. Cardiac tamponade complicating percutaneous coronary intervention: diagnosis, management and clinical outcome. Am J Cardiol 2002;90:1183-6.

**115**. Stone GW, Grines CL, Cox DA, Garcia E, Tcheng JE, Griffin JJ, Guagliumi G, Stuckey T, Turco M, Carroll JD, Rutherford BD, Lansky AJ and **CADILLAC Investigators**. Comparison of angioplasty with stenting with or without abciximab in acute myocardial infarction. N Engl J Med 2002 346:957-66.

**116**. **Kahn, JK**.  Geoffrey O. Hartzler, MD. Clinical Cardiology 2004;27:58-9.

**117**. **Kahn JK**. Statin therapy of dyslipidemias: A viewpoint on safety and efficacy. Am J Med and Sports 2004;6:37-8.

**118**. Ochoa A, Pellizon G, Addala S, Boura J, Grines C, Isayenko Y, Boura J, Rempisnki D, O'Neill W, **Kahn J**. Abbreviated dosing of n-acetylcysteine prevents contrast induced nephropathy after elective and urgent coronary angiography and intervention. J Intervent Cardiol 2004;17;1-7.

**119**. West AJ, Dixon SR, **Kahn JK**, Levin RN, O'Neill WW, Grines CL, Berman AD. Effectiveness of Primary Angioplasty for Acute Myocardial Infarction in Patients on dialysis. Am J Cardiol 2004;93:468-470.

**120**. Dukkipati S, O'Neill WW, Harjai KJ, Sanders W, Boura JA, Bartholomew BA, Yerkey MW, Chanamolu S, Sadeghi HM, **Kahn JK**. Characteristics of cerebrovascular accidents after percutaneous coronary interventions. J Am Coll Cardiol 2004;43:1161-7.

**121**. Fejka M, **Kahn JK**. Diagnosis, management, and clinical outcome of cardiac tamponade complicating percutaneous coronary interventions. Cardiovascular Reviews and Reports 2003;24:416-20.

**122**. Ballantyne CM, Blazing MA, Hunninghake DB, Davidson MH, Yuan Z, DeLucca P, Ramsey KE, Hustad CM, Palmisano J, CHESS study Group (**Kahn JK**). Effect on high density lipoprotein cholesterol of maximum dose simvastatin and atorvastatin in patiens with hypercholesterolemia: Results of the Comparative HDL Efficacy and Safety Study (CHESS). Am Heart J 2003;146:862-9.

**123**. Franklin BA, de Jong A, **Kahn JK**, McCullough PA. Fitness and  mortality in the primary and secondary prevention of coronary artery disease: Does the effort justify the outcome? Am J Med Sports 2004;6:23-27.

**124**. Franklin BA, **Kahn JK**, Gordon NF,  Bonow RO. Comprehensive lifestyle modification: The proven Polypill. Am J Cardiol 2004;94:162-166.

**125**. Addala S, Grines CL, Dixon SR, Stone GW, Boura JA, Ochoa AB, Pellizzon G, O'Neill WW, **Kahn JK**. Predicting mortality in patients with ST-elevation myocardial infarction treated with primary percutaneous coronary intervention (PAMI risk score). Am J  Cardiol 2004;93:629-32.

**126.** Gallagher MJ, Dixon SR, Madala M, Rimar SD, O'Neill WW, Kahn JK. Percutaneous transfemoral coronary and peripheral procedures via aortofemoral synthetic vascular grafts: a review of 123 diagnostic and interventional cases. Am J Cardiol 2005;96:382-5.

**127**. Vijayaraghavan K, Santora L, **Kahn JK**, Abbott N, Torelli J, Vardi G. New graduated pressure regimen for external counterpulsation reduces mortality and improves outcomes in congestive heart failure. A report from the Cardiomedics External Counterpulsation Patient Registry. Congestive Heart Failure 2005;11:147-152.

**128** Mattichak SJ, Reed PS, Gallagher MJ, Boura JA, O'Neill WW, **Kahn JK**. Evaluation of the safety of warfarin, in combination with antiplatelet therapy, for patients treated with coronary stents for acute myocardial infarction. J Intervent Cardiol 2005;18:163-6.

**129.** Gallagher MJ, Franklin B, Ehrman JE, Keteyan SJ, Brawner C, **Kahn JK**, Sandberg KR, DeJong A, Mattichak SJ, McCullough PA. Comparitive impact of obesity and heart failure on measures of cardiorespiratory fitness. Chest 2005  (in press).

**130**. Harjai KJ, Berman AD, Grines CL, **Kahn J**, Marsalese D, Mehta RH, Schreiber T, Boura JA, O'Neill WW. Impact of interventionalist volume, experience, and board certification on coronary angioplasty outcomes in the era of stenting. Am J Cardiol 2004;94:421-6.

**131**. Addala S, **Kahn JK**, Moccia TF, Harjai K, Pellizon G, Ochoa A, O'Neill WW. Outcome of ventricular fibrillation developing during percutaneous coronary interventions in 19,497 patients without cardiogenic shock. Am J Cardiol 2005;96:764-5.

**132**. Dutcher JR, **Kahn JK**, Grines CL, Franklin B. Comparison of left ventricular ejection fraction and exercise capacity as predictors of two- and five- year mortality following acute myocardial infarction. Am J Cardiol. 2007;99:436-41.

**133**. Reed PS, **Kahn JK**, Dixon SR, Boura JA, O'Neill WW. Gadodiamide versus iodinated contrast in the prevention of contrast-induced nephropathy in patients with chronic kidney disease undergoing coronary angiography or intervention. Am J Cardiol (in press).

134.  Chinnaiyan KM, Trivax J, Franklin BA, Williamson B, **Kahn JK**. Stress testing in patients with implantable cardioverter-defibrillators: a preliminary report. Preventive Cardiol 2007;10:92-95.

**BOOK  CHAPTERS:**

**1.** Corbett JR, **Kahn JK,** Parkey RW.  Cardiac SPECT:  Assessment of myocardial perfusion and function. in PET/SPECT: Instrumentation, radiopharmaceuticals, and physiologic measurement.  American College of Nuclear Physicians, 1988. pp153-173.

**2.** Faber TL, Stokely EM,  **Kahn JK,** Corbett JR.  Automatic determination of 3-dimensional left ventricular endo- and epicardial surfaces in gated perfusion tomograms. Proceedings of the 9th Conference on Computer Applications in Radiology.  May, 1988. pp 120-126.

**3. Kahn JK,**  Pippin JJ, Corbett JR.  New myocardial imaging agents:  Description and applications in:  Wolfe C. (Editor).  Cardiac Imaging.  Saunders, 1989, 589-605.

**4.** Corbett JR, **Kahn JK,** Parkey R, Buja LM, Willerson JT.  Single photon emission computed tomography for the detection and sizing acute myocardial infarcts with technetium stannous pyrophosphate and the detection of altered myocardial metabolism with iodine-123 phenylpentadecanoic acid. In: Pohost GM and O'Rourke RA. . Cardiovascular Imaging. Little Brown. 1991. 261-274.

**5.  Kahn JK,** Hartzler GO.  Coronary angioplasty for acute and evolving myocardial infarction.  In: Clark D.  (Editor).  Coronary Angioplasty.  AR Liss, 1991:pgs. 73-81.

**6. Kahn JK,** Hartzler GO.  PTCA in patients with poor left ventricular function.  in Ellis SG, Editor.  Williams and Wilkins. 1996.469-474.

**7. Kahn JK,** O'Neill WO.  PTCA in acute myocardial infarction.  In Ellis SG, Editor.  Williams and Wilkins. 1996. 558-564.

**8. Kahn JK,** O'Neill WO.  Direct Angioplasty for acute myocardial infarction.  In Serruys P, Editor.  Textbook of Cardiovascular Interventions. (in press 1994).

**9. Kahn JK** and Almany SL,  Supported angioplasty.  In Grech ED, Editor.  Practical Interventional Cardiology.  Dunitz. 1997. 233-248.

**10.Kahn JK,**  PTCA in special patient subsets.  In Freed M. Grines C,  Editors.  Manual of Interventional Cardiology, Physicians Press, 1996 pgs. 175-182.

**11. Kahn JK,** Howell JD. Frank Norman Wilson. In Hurst JW, Conti CR, Fye B, Editors.  Profiles in Cardiology. Foundation for Advances in Medicine and Science. 2003. pgs 246-7.


**MONOGRAPHS:**

**1. Kahn JK,**  Intra-aortic balloon pumping: theory and applications.  A monograph for the clinician.  Communications Media for Education, Inc.  1991:1-20.

**2. Kahn JK.** Intra-aortic balloon pumping: Theory and clinical applications in the 21st Century. 2004:1-20.


# Video National Course Presentation

**1. Kahn JK.** Elective and Emergency Cardiac Interventions. 2004-2005 Medical-Dental-Legal Update, American Education Institute, Inc, Birmingham, MI.

Exhibit 2

Journal of the American College of Cardiology
© 2006 by the American College of Cardiology Foundation
Published by Elsevier Inc.

Vol. 48, No. 12, 2006
ISSN 0735-1097/06/$32.00
doi:10.1016/j.jacc.2006.08.035

# Comparison of Zotarolimus-Eluting and Sirolimus-Eluting Stents in Patients With Native Coronary Artery Disease

## A Randomized Controlled Trial

David E. Kandzari, MD, FACC,* Martin B. Leon, MD, FACC,‡ Jeffrey J. Popma, MD, FACC,§
Peter J. Fitzgerald, MD, FACC,‖ Charles O'Shaughnessy, MD, FACC,# Michael W. Ball, MD, FACC,**
Mark Turco, MD, FACC,†† Robert J. Applegate, MD, FACC,† Paul A. Gurbel, MD, FACC,‡‡
Mark G. Midei, MD, FACC,§§ Sejal S. Badre, MS,§ Laura Mauri, MD, MSc, FACC,§
Kweli P. Thompson, MD,¶ LeRoy A. LeNarz, MD,¶ Richard E. Kuntz, MD, FACC,¶
for the ENDEAVOR III Investigators

*Durham and Winston-Salem, North Carolina; New York, New York; Boston, Massachusetts; Palo Alto and
Santa Rosa, California; Elyria, Ohio; Indianapolis, Indiana; and Takoma Park, Baltimore, and Towson, Maryland*

|  |  |
|---|---|
| **OBJECTIVES** | This trial examined the relative clinical efficacy, angiographic outcomes, and safety of zotarolimus-eluting coronary stents (ZES) with a phosphorylcholine polymer versus sirolimus-eluting stents (SES). |
| **BACKGROUND** | Whether a cobalt-based alloy stent coated with the novel antiproliferative agent, zotarolimus, and a phosphorylcholine polymer may provide similar angiographic and clinical benefit compared with SES is undetermined. |
| **METHODS** | A prospective, multicenter, 3:1 randomized trial was conducted to evaluate the safety and efficacy of ZES (n = 323) relative to SES (n = 113) in 436 patients undergoing elective percutaneous revascularization of de novo native coronary lesions with reference vessel diameters between 2.5 mm and 3.5 mm and lesion length ≥14 mm and ≤27 mm. The primary end point was 8-month angiographic in-segment late lumen loss. |
| **RESULTS** | Angiographic in-segment late lumen loss was significantly higher among patients treated with ZES compared with SES (0.34 ± 0.44 mm vs. 0.13 ± 0.32 mm, respectively; p < 0.001). In-hospital major adverse cardiac events were significantly lower among patients treated with ZES (0.6% vs. 3.5%, p = 0.04). In-segment binary angiographic restenosis was also higher in the ZES cohort (11.7% vs. 4.3%, p = 0.04). Total (clinically and non-clinically driven) target lesion revascularization rates at 9 months were 9.8% and 3.5% for the ZES and SES groups, respectively (p = 0.04). However, neither clinically driven target lesion revascularization (6.3% zotarolimus vs. 3.5% sirolimus, p = 0.34) nor target vessel failure (12.0% zotarolimus vs. 11.5% sirolimus, p = 1.0) differed significantly. |
| **CONCLUSIONS** | Compared with SES, treatment with a phosphorylcholine polymer-based ZES is associated with significantly higher late lumen loss and binary restenosis at 8-month angiographic follow-up. (The Endeavor III CR; http://clinicaltrials.gov/ct/show/NCT00265668?order=1?) (J Am Coll Cardiol 2006;48:2440–7) © 2006 by the American College of Cardiology Foundation |

Compared with bare metal coronary stents, the beneficial treatment with drug-eluting stents to avoid restenosis and the need for repeat revascularization has been consistently demonstrated in systematic, randomized clinical trials (1–8) and observational studies (9–11) that have included both selected and broad patient populations with varying clinical and angiographic characteristics. Because of their efficacy in limiting neointimal hyperplasia after percutaneous coronary

From the *Duke Clinical Research Institute, Durham, North Carolina; †Baptist Medical Center and Wake Forest University, Winston-Salem, North Carolina; ‡Columbia University Medical Center and the Cardiovascular Research Foundation, New York, New York; §Harvard Clinical Research Institute and Brigham and Women's Hospital, Boston, Massachusetts; ‖Stanford University Medical Center, Palo Alto, California; ¶Medtronic, Inc., Santa Rosa, California; #North Ohio Heart Center, Elyria, Ohio; **St. Vincent's Hospital, Indianapolis, Indiana; ††Washington Adventist Hospital, Takoma Park, Maryland; ‡‡Sinai Center for Thrombosis Research, Baltimore, Maryland; and §§St. Joseph's Medical Center, Towson, Maryland. Study support provided by Medtronic Vascular, Inc. Santa Rosa, California.

Manuscript received by March 24, 2006; revised manuscript received August 2, 2006, accepted August 7, 2006.

revascularization, drug-eluting stents have become routine therapy in clinical practice, and currently available paclitaxel- eluting stents and sirolimus-eluting stents (SES) have become the comparative standard for evaluation of novel anti-proliferative therapies and stent technologies.

Whether safety, clinical efficacy, and angiographic outcomes are similar between differing drug-eluting stent therapies has only been recently examined (12–18). An important emerging controversy in clinical trials comparing drug-eluting stent therapies has been the relationship of clinical end points such as target lesion revascularization or target vessel failure (generally considered the "gold standards" for assessing safety and efficacy) and surrogate angiographic end points such as late lumen loss, which measure more precisely the biological effects of these novel anti-restenosis therapies on intimal hyperplasia (19,20).

Zotarolimus (ABT-578, Abbott Pharmaceuticals, Abbott Park, Illinois) is a novel pharmacologic therapy with both

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7

| Abbreviations and Acronyms | |
|---|---|
| CK | = creatine kinase |
| IVUS | = intravascular ultrasound |
| MACE | = major adverse cardiac events |
| MLD | = minimal lumen diameter |
| SES | = sirolimus-eluting stent |
| ZES | = zotarolimus-eluting stent |

anti-proliferative and anti-inflammatory effects. A tetrazole-containing macrocyclic immunosuppressant, zotarolimus, shares structural homology and biological activity with the anti-restenotic agent sirolimus. Recently, in a randomized trial comparing coronary revascularization with zotarolimus-eluting (ZES) and bare metal stents, treatment with ZES was associated with significant reductions in angiographic restenosis and repeat target lesion revascularization (8). Despite this marked benefit relative to conventional bare metal stents, the comparative efficacy between ZES and other effective drug-eluting stents, such as SES, is undetermined. We therefore performed a randomized, multicenter trial to examine the relative safety, clinical efficacy, and angiographic outcomes of a phosphorylcholine polymer-based coronary stent eluting zotarolimus versus sirolimus in patients with native coronary lesions.

## METHODS

**Trial overview and study population.** The ENDEAVOR III (A Randomized Controlled Trial of the Medtronic Endeavor Drug [ABT-578] Eluting Coronary Stent System Versus the Cypher Sirolimus-Eluting Coronary Stent System in De Novo Native Coronary Artery Lesions) trial was a prospective, randomized, single-blinded multicenter trial comparing ZES and SES in elective percutaneous coronary revascularization at 29 hospitals in the U.S. Individuals eligible for enrollment were consecutive patients age 18 years or older with symptomatic ischemic heart disease due to de novo stenotic lesions (>50% angiographic diameter stenosis by visual estimate) in native coronary arteries. Angiographic inclusion criteria were a reference vessel diameter between 2.5 mm and 3.5 mm and lesion length ≥14 mm and ≤27 mm. Patients were excluded if they experienced recent (<72 h) myocardial infarction, underwent prior stent placement within the target vessel or any other vessel within 30 days of the index procedure, or had any general contraindication to the revascularization procedure and routine pharmacologic therapies. Principal angiographic exclusion criteria were a left ventricular ejection fraction <30%, stenosis >40% elsewhere in the target vessel (other than the target lesion), involvement of a sidebranch ≥2.0 mm in diameter, unprotected left main coronary disease, chronic total occlusions, and Thrombolysis In Myocardial Infarction flow grade <2 in the treatment vessel. The study was approved by the institutional review board at each enrolling site, and consecutive, eligible pa-tients signed written informed consent before the interventional procedure.

**Device description.** The Endeavor drug-eluting coronary stent (Medtronic Vascular, Inc., Santa Rosa, California) is a cobalt-based alloy stent with a phosphorylcholine polymer (21) and zotarolimus dose concentration of 10 μg/mm stent length. In a porcine coronary model, stents coated with a phosphorylcholine polymer and zotarolimus were associated with significant reductions in neointimal area and percent area stenosis (22). In a similar preclinical study, approximately 95% of zotarolimus is eluted from the stent within 15 days of implantation, although drug concentrations within surrounding vascular tissue may be detected as late as 30 days after stent deployment (23). Zotarolimus-eluting stents were available in diameters ranging from 2.5 mm to 3.5 mm and in lengths from 9 mm to 30 mm. The control SES stent (Cypher, Cordis Corporation, Miami Lakes, Florida) was available in diameters ranging from 2.5 mm to 3.5 mm and in lengths from 8 mm to 33 mm.

**Randomization, interventional procedure, and adjunctive drug therapies.** Patients were blinded to treatment assignment and randomized to the ZES or SES in a 3:1 fashion. Revascularization was to be performed with no more than 1 study stent except in instances of insufficient lesion coverage or as a "bailout" procedure for dissection or thrombus. All lesions were pre-dilated with balloon angioplasty, and the protocol specified that stent length should be 3 to 5 mm longer than the lesion for adequate coverage. Both the ZES and SES were expanded to achieve <10% residual stenosis by visual estimate in the treated segment, with a combination of the stent deployment balloon and, at the operator's discretion, subsequent post-dilatation balloons. After stent implantation was optimized by angiographic criteria, routine intravascular ultrasound (IVUS) of the target lesion was performed.

Before revascularization, all patients received treatment with aspirin (325 mg/day) and clopidogrel (75 mg/day) for at least 48 h, followed by dual antiplatelet therapy for a minimum of 3 months after the procedure and indefinite aspirin therapy. In those patients not receiving at least 48 h of dual anti-platelet therapy before the procedure, a loading dose of clopidogrel (300 to 600 mg) was given immediately before or during the procedure. Unfractionated heparin was administered to achieve an activated clotting time ≥250 s or 200 to 250 s if an intravenous glycoprotein IIb/IIIa inhibitor was used. Treatment with additional device therapies (e.g., atherectomy) was not permitted.

Clinical events were assessed during hospital stay and at clinic visits at 30 days and at 9 months after the index procedure. All patients were scheduled to undergo follow-up angiography and IVUS at 8 months or sooner if the patient developed angina or objective evidence of target vessel ischemia.

**Data management and core laboratories.** All data were submitted to a central data coordinating facility (Cardiovascular Data Analysis Center, Harvard Clinical Research

**2442**  **Kandzari** *et al.*
        **Zotarolimus-Eluting Stents**

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7

Institute, Harvard Medical School, Boston, Massachusetts). Coronary angiograms performed at baseline and at follow-up were reviewed by an independent angiographic core laboratory (Brigham and Women's Angiographic Core Laboratory, Boston, Massachusetts). Standard image acquisition was performed with 2 or more angiographic projections of the stenosis before and after stent placement. Compulsory angiography was planned 240 ± 30 days after the procedure with identical angiographic projections. Qualitative analysis was performed with the modified American College of Cardiology (ACC)/American Heart Association (AHA) classification (24). Quantitative angiographic analysis was performed with a validated automated edge detection algorithm (Medis CMS, Leiden, the Netherlands) (25). Frames were selected for analysis in the 2 "sharpest and tightest" views that minimized foreshortening and vessel overlap. The contrast-filled injection catheter was used as the calibration source. A 5- to 10-mm segment of reference diameter proximal and distal to the stenosis was used to calculate the average reference vessel diameter at baseline, after stent implantation, and at follow-up. Similarly, IVUS images were examined by an independent core laboratory (Cardiovascular Core Analysis Laboratory, Stanford University, Stanford, California) (26,27). Reviewers from each core laboratory were unaware of the type of stent implanted. For both coronary angiograms and IVUS images, quantitative analysis was performed to evaluate the in-stent region (bordered by the stent margins) as well as the in-segment region (in-stent region plus 5-mm margins proximal and distal to the stent).

**Study end points and definitions.** The primary end point of in-segment late lumen loss was examined by quantitative coronary angiography at 8-month angiographic follow-up. Late lumen loss was defined as the difference between the in-segment minimal lumen diameter (MLD) at the completion of the stenting procedure and the in-segment MLD measured at angiographic follow-up.

Secondary clinical safety and efficacy end points included major adverse cardiac events (MACE: all-cause death, myocardial infarction, and clinically driven target lesion revascularization); the individual components of the composite end point in-hospital, at 30 days, and at 9 months; stent thrombosis (acute, <1 day; subacute, 1 to 30 days; and late, >30 days); clinically driven target vessel revascularization at 9 months; and target vessel failure (cardiovascular death, myocardial infarction, and clinically driven target vessel revascularization) at 9 months. Device success was defined as a <50% diameter stenosis of the target lesion (determined by the core angiographic laboratory) with the assigned study stent, and procedure success was defined as device success and no in-hospital MACEs. Myocardial infarction was defined as a creatine kinase (CK) elevation ≥2 times above the upper limit of normal with any associated elevation in the CK myocardial band or the development of new pathologic Q waves in 2 contiguous electrocardiographic leads. Clinically driven revasculariza-

tion was identified as any repeat revascularization of the target lesion or target vessel associated with either: 1) ischemic symptoms and/or an abnormal functional study and a ≥50% coronary stenosis by quantitative angiography; or 2) any revascularization of a ≥70% diameter stenosis. All primary and secondary clinical end points were adjudicated by an independent clinical events committee blinded to the patient's treatment assignment.

Secondary angiographic and IVUS efficacy end points included in-stent late lumen loss at 8 months, angiographic binary restenosis (both in-stent and in-segment) at 8 months, and percent volume obstruction assessed by IVUS at 8 months. Development of acquired incomplete late stent apposition at IVUS follow-up was identified according to previously described methods (28). Angiographic binary restenosis was defined as a stenosis ≥50% of the lumen diameter of the target lesion (determined by the core angiographic laboratory). Percent diameter stenosis was defined as $(1 - [MLD/reference \ vessel \ diameter]) \times 100$, and acute gain was defined as the MLD immediately after the procedure minus the MLD before the procedure. Restenosis patterns were characterized according to established criteria (29).

**Statistical methods.** This randomized study was designed to determine the equivalence (non-inferiority) of 8-month in-segment late lumen loss with an equivalence definition (delta) such that the ZES would have a mean in-segment late lumen loss ≤0.2 mm plus the control SES in-segment late lumen loss. With a 3:1 (ZES/SES) randomization and assuming a common SD of 0.55 mm, a sample size of 436 patients (323 ZES, 113 SES) with at least 80% angiographic follow-up was required for the trial to have 90% statistical power to detect a significant difference at an alpha level of 0.05. Patients were analyzed for all primary and secondary efficacy and safety end points on the basis of the intent-to-treat principle. Baseline characteristics of study patients were summarized in terms of frequencies and percentages for categorical variables and by means with SDs for continuous variables. Categorical variables were compared by Fisher exact test. Continuous variables were compared by the 2-sample $t$ test. Cumulative event-free survival was summarized as Kaplan-Meier estimates. A p value of 0.05 was established as the level of statistical significance for all tests. All analyses were performed with SAS software (version 8.2 or higher, SAS Institute, Cary, North Carolina).

## RESULTS

**Patient characteristics.** Among 436 patients undergoing elective percutaneous coronary revascularization, 323 patients were randomized to treatment with ZES and 113 patients were treated with SES. No significant differences were present in the baseline clinical or demographic characteristics between patients randomized to receive ZES versus the control SES, except that fewer patients assigned

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7

**Kandzari et al.**    **2443**
**Zotarolimus-Eluting Stents**

**Table 1.** Baseline Patient Clinical and Angiographic Characteristics

| | Zotarolimus-Stent Group (n = 323) | Sirolimus-Stent Group (n = 113) | p Value |
|---|---|---|---|
| Clinical characteristics | | | |
| Age (yrs) | 61.42 ± 10.58 (323) | 61.73 ± 11.59 (113) | 0.80 |
| Male gender (%) | 65.3 (211/323) | 81.4 (92/113) | 0.001 |
| Diabetes mellitus (%) | 29.7 (96/323) | 28.3 (32/113) | 0.81 |
| Hypertension (%) | 70.7 (227/321) | 74.3 (84/113) | 0.54 |
| History of smoking (%) | 66.5 (212/319) | 75.2 (85/113) | 0.10 |
| Hyperlipidemia (%) | 83.5 (268/321) | 86.7 (98/113) | 0.46 |
| Prior myocardial infarction (%) | 19.9 (64/321) | 20.7 (23/111) | 0.89 |
| Angina class III/IV (%) | 59.3 (156/263) | 55.9 (52/93) | 0.62 |
| Prior percutaneous revascularization (%) | 22.6 (73/323) | 16.8 (19/113) | 0.23 |
| Prior coronary bypass surgery (%) | 5.3 (17/323) | 8.0 (9/113) | 0.35 |
| Angiographic characteristics | | | |
| Target vessel (%) | | | 0.55 |
|     Left anterior descending artery | 41.3 (133/322) | 39.8 (45/113) | |
|     Left circumflex artery | 23.3 (75/322) | 28.3 (32/113) | |
|     Right coronary artery | 35.4 (114/322) | 31.9 (36/113) | |
| Type B2/C lesions (%) | 67.4 (217/322) | 56.6 (64/113) | 0.05 |
| Reference vessel diameter (mm) | 2.75 ± 0.46 (322) | 2.79 ± 0.46 (113) | 0.49 |
| Lesion length (mm) | 14.98 ± 6.20 (321) | 14.95 ± 7.28 (112) | 0.96 |
| Number of diseased vessels (%) | | | 0.40 |
|     1 | 62.2 (201/323) | 58.4 (66/113) | |
|     2 | 29.1 (94/323) | 30.1 (34/113) | |
|     3 | 8.7 (28/323) | 11.5 (13/113) | |
| Left ventricular ejection fraction (%) | 55.66 ± 9.11 (307) | 56.28 ± 9.28 (110) | 0.54 |

Values expressed as number (%) or mean (± SD). Angina severity according to Canadian Cardiovascular Society classification.

to ZES were male (65.3% vs. 81.4%, p = 0.001) (Table 1). Overall, the mean age was 61.5 years, 21.1% underwent prior percutaneous coronary intervention, 68.8% had a history of smoking, and 29.4% had diabetes mellitus. Most patients (61.2%) had single-vessel coronary disease, and 20.1% of patients had a history of prior myocardial infarction.

Baseline angiographic characteristics were also similar (Table 1), except for a higher frequency of moderate complexity lesions characterized as type B2 or C according to the modified ACC/AHA classification (24) in the ZES group (67.4% vs. 56.6%, p = 0.047). Overall, the mean lesion length was 14.97 mm, the average reference vessel diameter was 2.76 mm, and most lesions (40.9%) were located in the left anterior descending artery.

**Procedural and in-hospital outcomes.** The number, length, and diameter of stents implanted were similar in patients assigned to each treatment group (Table 2). The average number of stents/target lesion was 1.15, with overlapping stents in 23.6% of patients. Importantly, device success was significantly higher among patients treated with ZES (98.8% vs. 94.7%, p = 0.02). By intention to treat analysis, the reason for device failure in SES cases was an inability to deliver the assigned study stent to the target lesion, except for 1 instance of an inadvertent protocol exclusion, in which a patient was treated with a non-study stent.

In-hospital major adverse events were higher among patients randomized to SES, principally owing to a significantly higher incidence of non–Q-wave myocardial infarc-

tion (0.6% with ZES vs. 3.5% with SES for both non–Q-wave myocardial infarction and in-hospital MACE; p = 0.04) (Table 2). Among patients with myocardial infarction, a CK-MB elevation >3 times the upper normal limit occurred in all patients except 1 ZES patient, and a CK elevation >3 times the upper normal limit occurred in only 1 patient, who was treated with SES. Administration of intravenous glycoprotein IIb/IIIa inhibitors did not differ between groups (44.0% with ZES vs. 44.6% with SES, p = 0.91). Among patients with myocardial infarction, 2 of the 4 events in the SES group and none in the ZES group were related to sidebranch occlusion. There were no differences in the frequency of myocardial infarction between patients receiving multiple and/or overlapping stents in either treatment group. Procedure success was significantly higher with ZES than with SES (98.1% vs. 91.2%, p = 0.002).

**Angiographic and IVUS outcomes.** Eight-month follow-up angiography was performed in 282 (87.3%) of patients in the ZES group and 94 (83.2%) patients in the SES group. There were no differences in baseline characteristics and clinical outcomes in patients who did and those who did not undergo follow-up angiography. Both in-stent late lumen loss and in-stent binary restenosis were significantly higher after ZES versus SES therapy (Table 3). The primary end point, in-segment late lumen loss, was also significantly higher among patients treated with ZES versus SES (0.34 ± 0.44 mm vs. 0.13 ± 0.32 mm, p < 0.001; p = 0.65 for non-inferiority), corresponding to a higher frequency of in-segment binary restenosis (11.7% vs. 4.3%, p = 0.04) (Table 3). Although the pattern of in-stent

**2444**   Kandzari *et al.*                                                                                 JACC Vol. 48, No. 12, 2006
         Zotarolimus-Eluting Stents                                                      December 19, 2006:2440–7

**Table 2.** Procedural Angiographic Results and In-Hospital Clinical Events

| | Zotarolimus-Stent Group (n = 323) | Sirolimus-Stent Group (n = 113) | p Value |
|---|---|---|---|
| Procedural characteristics | | | |
| Number of stents | 1.14 ± 0.41 (317) | 1.19 ± 0.46 (111) | 0.28 |
| Stent length (mm) | 22.33 ± 6.18 (322) | 23.02 ± 7.69 (112) | 0.40 |
| Stent diameter (mm) | 3.07 ± 0.39 (316) | 3.11 ± 0.35 (107) | 0.31 |
| Inflation pressure (atm) | 13.54 ± 2.51 (318) | 14.52 ± 2.89 (110) | <0.01 |
| >1 stent implanted (%) | 12.0 (38/317) | 16.2 (18/111) | 0.26 |
| Minimal luminal diameter (mm) | | | |
| Before procedure | | | |
| In-lesion | 0.92 ± 0.41 (322) | 0.90 ± 0.39 (113) | 0.60 |
| After procedure | | | |
| In-stent | 2.67 ± 0.42 (322) | 2.67 ± 0.40 (112) | 1.00 |
| In-segment | 2.26 ± 0.45 (322) | 2.28 ± 0.47 (113) | 0.82 |
| Diameter stenosis (%) | | | |
| Before procedure | | | |
| In-lesion | 66.79 ± 12.41 (322) | 67.91 ± 12.42 (113) | 0.41 |
| After procedure | | | |
| In-stent | 4.35 ± 9.77 (322) | 5.92 ± 9.07 (112) | 0.14 |
| In-segment | 19.43 ± 9.23 (322) | 20.17 ± 11.74 (113) | 0.55 |
| Device success (%) | 98.8 (318/322) | 94.7 (107/113) | 0.02 |
| Procedural success (%) | 98.1 (316/322) | 91.2 (103/113) | 0.002 |
| In-hospital outcomes | | | |
| Death (%) | 0 (0/323) | 0 (0/113) | — |
| Myocardial infarction (%) | 0.6 (2/323) | 3.5 (4/113) | 0.04 |
| Q-wave (%) | 0 (0/323) | 0 (0/113) | — |
| Non–Q-wave (%) | 0.6 (2/323) | 3.5 (4/113) | 0.04 |
| Stent thrombosis (%) | 0 (0/323) | 0 (0/113) | — |
| Target lesion revascularization (%) | 0 (0/323) | 0 (0/113) | — |
| Target vessel revascularization (%) | 0 (0/323) | 0 (0/113) | — |
| Major adverse cardiac events (%) | 0.6 (2/323) | 3.5 (4/113) | 0.04 |

Values expressed as number (%) or mean (± SD).

restenosis was most frequently focal in both ZES- and SES-treated patients, the restenosis lesion length was significantly greater in patients treated with ZES (12.94 mm with ZES vs. 6.46 mm with SES, p < 0.001). There were no differences in restenosis within the proximal or distal margins of the stents comparing ZES versus SES patients.

**Table 3.** Angiographic and IVUS Outcomes at Eight Months

| | Zotarolimus-Stent Group (n = 323) | Sirolimus-Stent Group (n = 113) | p Value |
|---|---|---|---|
| Quantitative angiography | | | |
| Late lumen loss (mm) | | | |
| In-stent | 0.60 ± 0.48 (281) | 0.15 ± 0.34 (94) | <0.001 |
| In-segment | 0.34 ± 0.44 (281) | 0.13 ± 0.32 (94) | <0.001 |
| Minimal luminal diameter (mm) | | | |
| In-stent | 2.08 ± 0.57 (282) | 2.52 ± 0.56 (94) | <0.001 |
| In-segment | 1.92 ± 0.52 (282) | 2.16 ± 0.50 (94) | <0.001 |
| Diameter stenosis (%) | | | |
| In-stent | 24.31 ± 17.08 (282) | 10.98 ± 15.88 (94) | <0.001 |
| In-segment | 29.88 ± 15.27 (282) | 23.86 ± 13.87 (94) | <0.001 |
| Binary restenosis (%) | | | |
| In-stent | 9.2 (26/282) | 2.1 (2/94) | 0.02 |
| In-segment | 11.7 (33/282) | 4.3 (4/94) | 0.04 |
| Proximal margin | 1.5 (4/270) | 1.1 (1/87) | 1.0 |
| Distal margin | 1.4 (4/281) | 1.1 (1/92) | 1.0 |
| IVUS outcomes | | | |
| Volume obstruction (%) | 16.1 ± 10.8 (185) | 2.7 ± 3.1 (61) | <0.001 |
| Incomplete stent apposition (%) | | | |
| Baseline | 12.6 (31/247) | 17.9 (17/95) | 0.22 |
| Persistent | 6.8 (13/190) | 11.8 (8/68) | 0.21 |
| Resolved | 5.8 (11/190) | 7.4 (5/68) | 0.77 |
| Acquired | 0.5 (1/190) | 5.9 (4/68) | 0.02 |

IVUS = intravascular ultrasound.

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7

**Table 4.** Clinical Events at Nine Months

| | Zotarolimus-Stent Group (n = 323) | Sirolimus-Stent Group (n = 113) | p Value | Relative Risk [95% Confidence Interval] |
|---|---|---|---|---|
| Death (%) | 0.6 (2/316) | 0 (0/113) | 1.0 | — |
| Myocardial infarction (%) | 0.6 (2/316) | 3.5 (4/113) | 0.04 | 0.18 [0.03, 0.96] |
| Q-wave (%) | 0 (0/316) | 0 (0/113) | — | — |
| Non–Q-wave (%) | 0.6 (2/316) | 3.5 (4/113) | 0.04 | 0.18 [0.03, 0.96] |
| Stent thrombosis (%) | 0 (0/316) | 0 (0/113) | — | — |
| Target lesion revascularization (%) | 6.3 (20/316) | 3.5 (4/113) | 0.34 | 1.79 [0.62, 5.12] |
| Percutaneous | 5.4 (17/316) | 3.5 (4/113) | 0.61 | 1.52 [0.52, 4.42] |
| Surgical | 0.9 (3/316) | 0 (0/113) | 0.57 | — |
| Target vessel revascularization—not involving target lesion (%) | 6.0 (19/316) | 5.3 (6/113) | 1.0 | 1.13 [0.46, 2.76] |
| Percutaneous | 5.7 (18/316) | 5.3 (6/113) | 1.0 | 1.07 [0.44, 2.63] |
| Surgical | 0.3 (1/316) | 0 (0/113) | 1.0 | — |
| Major adverse cardiac events (%) | 7.6 (24/316) | 7.1 (8/113) | 1.0 | 1.07 [0.50, 2.32] |
| Target vessel failure (%) | 12.0 (38/316) | 11.5 (13/113) | 1.0 | 1.05 [0.58, 1.89] |

Immediate post-procedural IVUS measurements did not differ significantly among the 2 study groups. Follow-up IVUS at 8 months (with images suitable for analysis) was performed in 187 (59.2%) patients in the ZES group and 61 (54.0%) patients in the SES group. At 8 months, percent volume obstruction (16.1 ± 11% vs. 2.7 ± 3%, p < 0.001) was significantly greater with ZES compared with SES (Table 3). Importantly, newly observed incomplete late stent apposition with abnormal remodeling and vessel expansion occurred in 4 patients (5.9%) treated with SES and in only 1 (0.5%) patient receiving ZES (p = 0.02) (Table 3). **Nine-month clinical outcomes.** Clinical follow-up was completed in 316 patients (97.8%) in the ZES group and in 113 patients (100%) in the SES group (Table 4). There were no episodes of acute, subacute, or late stent thrombosis in either treatment group. There were 2 (0.6%) deaths in the ZES group and none in the SES group. The deaths in the ZES group were due to stroke in 1 patient and pancreatic cancer in the other patient. There were no out-of-hospital myocardial infarctions in either group, such that the early lower frequency of myocardial infarctions with ZES persisted during the follow-up period. The occurrence of clinically driven target lesion revascularization did not significantly vary between the ZES and SES groups (6.3% ZES vs. 3.5% SES, p = 0.34) (Table 4). Target vessel revascularization unrelated to the target lesion was also similar between ZES and SES groups (6.0% with ZES vs. 5.3% with SES, p = 1.0). Target lesion revascularization adjudicated as non-clinically driven (i.e., occurring without an abnormal functional study or ≥70% stenosis) occurred in an additional 11 (3.5%) patients treated with ZES; therefore, the total (clinically and non-clinically driven) target lesion revascularization rates were 9.8% and 3.5% for the ZES and SES groups, respectively (p = 0.04). There were no significant differences between ZES and SES in the occurrence of MACEs (7.6% vs. 7.1%, p = 1.0) and target vessel failure (12.0% vs. 11.5%, p = 1.0). Actuarial event-free survival at 9 months for clinically driven target lesion

revascularization, MACEs, and target vessel failure did not significantly differ among ZES and SES patients (Fig. 1).

## DISCUSSION

In this prospective, randomized trial comparing the clinical efficacy, safety, and angiographic outcomes among patients treated with ZES and SES, treatment with ZES was associated with increased neointimal hyperplasia resulting in greater angiographic late lumen loss.

The reasons for higher late lumen loss observed with ZES in this trial compared with SES (the primary end point) and other studies are incompletely understood. Among patients treated with ZES in the first-in-man ENDEAVOR I (100-patient) and large (1,200-patient), randomized ENDEAVOR II trials (8,30), for example, angiographic measurement of in-stent late lumen loss was 0.61 mm in both studies, compared with 0.60 mm in the current study. Increased neointimal hyperplasia with ZES might be due to differences in biological activity of zotarolimus compared with sirolimus, although in vitro cell culture experiments and animal studies would suggest equivalent nanomolar potencies in suppressing smooth muscle cell proliferation (23).



**Figure 1.** Kaplan-Meier event-free survival to 9 months for patients treated with zotarolimus- (ZES) and sirolimus-eluting (SES) stents. MACE = major adverse cardiac events; TLR = target lesion revascularization; TVF = target vessel failure.

2446    **Kandzari et al.**
          **Zotarolimus-Eluting Stents**

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7



**Figure 2.** Logistic regression relationship between late lumen loss and target lesion revascularization (TLR) for patients treated with zotarolimus-eluting stents.

Another potential reason for the observed differences is that the more rapid elution kinetics of zotarolimus from the phosphorylcholine polymer—95% eluted in approximately 2 weeks (23)—compared with the slower release of sirolimus from the polyethylene-co-vinyl acetate/poly n-butyl methacrylate co-polymer—95% eluted in approximately 6 weeks—might significantly influence biological efficacy. Optimal suppression of procedural-induced injury responses resulting in inflammation and subsequent intimal hyperplasia might require more prolonged tissue exposure to the therapeutic agent. Lastly, there might be differences in biological responses to either the stent or the phosphorylcholine polymer itself.

Regarding secondary end points, the results from this trial are the first among comparative drug-eluting stent trials to demonstrate a statistically significant difference in both procedural device success and in-hospital clinical outcome. First, device success was significantly higher with ZES, owing to enhanced stent deliverability likely associated with a more flexible, low profile thin-strut cobalt alloy stent. Second, although infrequent in both groups, the occurrence of in-hospital non–Q-wave myocardial infarctions was significantly lower with ZES compared with SES. This observation is more difficult to reconcile, given that most procedural, demographic, and baseline angiographic characteristics did not differ between the 2 groups.

Although the angiographic and IVUS follow-up analyses favored SES compared with ZES, differences in clinical outcome were less consistent. Most clinical end points did not statistically differ between these 2 drug-eluting stents (Table 4), including clinically driven target lesion revascularization (6.3% for ZES vs. 3.5% for SES, p = 0.34). However, overall target lesion revascularization (clinically and non-clinically driven) was significantly more common in the ZES group. The modest but statistically significant benefit associated with lower peri-procedural myocardial infarction rates with ZES was offset by the slightly higher follow-up target lesion revascularization frequencies, such

that the composite target vessel failure and MACE values for ZES and SES were similar. As with previous studies using paclitaxel-eluting stents (3,6,7), a discordance might exist between angiographic and clinical outcomes in this ZES trial, suggesting that there might be an angiographic late lumen loss threshold or "window" below which the occurrence of repeat clinically driven revascularization events is unlikely (Fig. 2). In low- or medium-complexity lesions, an in-stent late loss of 0.60 mm and an in-segment late loss of 0.34 mm were in most instances well tolerated and not sufficient to induce important changes in clinically driven target lesion revascularization compared with SES. Of course, in higher complexity lesions (such as diffuse disease, in-stent restenosis, or small vessels), where there is the potential for an upward drift in late lumen loss, greater differences between ZES and SES might become apparent. At present, an international "open" registry with ZES is ongoing to provide insights regarding the clinical efficacy of ZES in a broad, unselected patient population with greater lesion complexity and in varied clinical settings.

**Study limitations.** There are several limitations of this study. Because the primary objective of the study was to compare an angiographic surrogate end point—follow-up in-segment late lumen loss—between 2 drug-eluting stents, the sample size did not enable adequate statistical power to rigorously examine differences among pertinent clinical end points. Moreover, the unbalanced randomization resulted in a very small SES comparison group, such that results for SES were subject to potential over-interpretation due to broad confidence intervals. It is also noteworthy that the differences between ZES and SES were somewhat exaggerated in this clinical trial, owing to an unexpectedly low SES in-segment late lumen loss compared with other recent SES clinical trials (1,2,17). Unlike previous double-blinded drug-eluting stent versus bare metal stent clinical trials, this study was single-blinded, and the identity of the treatment stent was known to the interventional operator, which could introduce bias in procedural outcomes and the performance

JACC Vol. 48, No. 12, 2006
December 19, 2006:2440–7

of repeat revascularization. As stated, the results from this trial are specific to the patient population studied and cannot be generalized to the much broader population of patients with more complex lesion morphologies.

**Conclusions.** As demonstrated in this ZES versus SES clinical trial, ZES was shown to have significantly higher angiographic late lumen loss. Although most other angiographic outcomes favored SES, differences in secondary clinical end points were not consistent between the 2 stent groups. Clinical interventional operators will have to consider the overall attributes of ZES versus SES in making decisions concerning preferential device use under specific clinical circumstances.

---

**Reprint requests and correspondence:** Dr. David E. Kandzari, Room 7063, Duke Clinical Research Institute, 2400 Pratt Street, Durham, North Carolina 27705. E-mail: david.kandzari@duke.edu.

# REFERENCES

1. Morice MC, Serruys PW, Sousa JE, et al. A randomized comparison of a sirolimus-eluting stent with a standard stent for coronary revascularization. N Engl J Med 2002;346:1773–80.
2. Moses JW, Leon MB, Popma JJ, et al., for the SIRIUS Investigators. Sirolimus-eluting stents versus standard stents in patients with stenosis in a native coronary artery. N Engl J Med 2003;349:1315–23.
3. Stone GW, Ellis SG, Cox DA, et al. A polymer-based, paclitaxel-eluting stent in patients with coronary artery disease. N Engl J Med 2004;350:221–31.
4. Schampaert E, Cohen EA, Schluter M, et al., for the C-SIRIUS Investigators. The Canadian study of the sirolimus-eluting stent in the treatment of patients with long de novo lesions in small native coronary arteries (C-SIRIUS). J Am Coll Cardiol 2004;43:1110–5.
5. Schofer J, Schluter M, Gershlick AH, et al., for the E-SIRIUS Investigators. Sirolimus-eluting stents for treatment of patients with long atherosclerotic lesions in small coronary arteries: double-blind, randomised controlled trial (E-SIRIUS). Lancet 2003;362:1093–9.
6. Stone GW, Ellis SG, Cannon L, et al., for the TAXUS V Investigators. Comparison of a polymer-based paclitaxel-eluting stent with a bare metal stent in patients with complex coronary artery disease: a randomized controlled trial. JAMA 2005;294:1215–23.
7. Dawkins KD, Grube E, Guagliumi G, et al. Clinical efficacy of polymer-based paclitaxel-eluting stents in the treatment of complex, long coronary artery lesions from a multicenter, randomized trial. Support for the use of drug-eluting stents in contemporary clinical practice. Circulation 2005;112;3306–13.
8. Fajadet J, Wijns W, Laarman GJ, et al. Randomized, double-blind, multicenter study of the Endeavor zotarolimus-eluting phosphorylcholine-encapsulated stent for treatment of native coronary artery lesions: clinical and angiographic results of the ENDEAVOR II trial. Circulation 2006;114:798–806.
9. Lemos PA, Serruys PW, van Domburg RT, et al. Unrestricted utilization of sirolimus-eluting stents compared with conventional bare stent implantation in the "real world": the rapamycin-eluting stent evaluated at Rotterdam Cardiology Hospital (RESEARCH) registry. Circulation 2004;109:190–5.
10. Ong ATL, Serruys PW, Aoki J, et al. The unrestricted use of paclitaxel-versus sirolimus-eluting stents for coronary artery disease in an unselected population: one-year results of the Taxus-Stent Evaluated at Rotterdam Cardiology Hospital (T-SEARCH) registry. J Am Coll Cardiol 2005;45:1135–41.
11. Lemos PA, Hoye A. Goedhart D, et al. Clinical, angiographic, and procedural predictors of angiographic restenosis after sirolimus-eluting stent implantation in complex patients. Circulation 2004;109:1366–70.
12. Windecker S, Remondino A, Eberli FR, et al. Sirolimus-eluting and paclitaxel-eluting stents for coronary revascularization. N Engl J Med 2005;353:653–62.
13. Dibra A, Kastrati A, Mehillia J, et al., ISAR-DIABETES Study Investigators. Paclitaxel-eluting or sirolimus-eluting stents to prevent restenosis in diabetic patients. N Engl J Med 2005;353:663–70.
14. Goy JJ, Stauffer JC, Siegenthaler M, Benoit A, Seydoux C. A prospective randomized comparison between paclitaxel and sirolimus stents in the real world of interventional cardiology: the TAXI trial. J Am Coll Cardiol 2005;45:308–11.
15. Kastrati A, Mehilli J, von Beckerath N, et al., ISAR-DESIRE Study Investigators. Sirolimus-eluting stent or paclitaxel-eluting stent vs balloon angioplasty for prevention of recurrences in patients with coronary in-stent restenosis: a randomized controlled trial. JAMA 2005;293:165–71.
16. Kastrati A, Dibra A, Eberle S, et al. Sirolimus-eluting stents vs paclitaxel-eluting stents in patients with coronary artery disease: meta-analysis of randomized trials. JAMA 2005;294:819–25.
17. Morice MC, Colombo A, Meier B, et al., for the REALITY trial Investigators. Sirolimus-versus paclitaxel-eluting stents in de novo coronary artery lesions: the REALITY trial: a randomized controlled trial. JAMA 2006;295:895–904.
18. de Lezo JS, Medina A, Pan M, et al. Drug-eluting stents for complex lesions: latest angiographic data from the randomized rapamycin versus paclitaxel CORPAL study (abstr). J Am Coll Cardiol 2005;45 Suppl A:75A.
19. Kereiakes DJ, Kuntz RE, Mauri L, Krucoff MW. Surrogates, substudies, and real clinical end points in trials of drug-eluting stents. J Am Coll Cardiol 2005;45:1206–12.
20. Moliterno DJ. Healing Achilles—sirolimus versus paclitaxel. N Engl J Med 2005;353:724–6.
21. Hayward JA, Chapman D. Biomembrane surfaces as models for polymer design: the potential for haemocompatibility. Biomaterials 1984;5:135–42.
22. Schwartz RS, Burke SE, Cromack K, et al. Marked neointimal inhibition from a drug eluting stent: effects of local ABT-578 in the porcine coronary model (abstr). Circulation 2002;106 Suppl II:II448.
23. Carter AJ, Brodeur A, Hasting W, et al. The effects of a diffusion barrier on the elution characteristics of ABT-578 via a phosphorylcholine matrix (abstr). J Am Coll Cardiol 2006; 47 Suppl B:3B.
24. Ellis SG, Vandormael MG, Cowley MJ, et al. Coronary morphologic and clinical determinants of procedural outcome with angioplasty for multivessel coronary disease: implications for patient selection. Circulation 1990;82:1193–202.
25. van der Zwet PM, Reiber JH. A new approach for the quantification of complex lesion morphology: the gradient field transform: basic principles and validation results. J Am Coll Cardiol 1994;24:216–24.
26. Sonoda S, Morino Y, Ako J, et al., for the SIRIUS Investigators. Impact of final stent dimensions on long-term results after sirolimus-eluting stent implantation: serial intravascular ultrasound analysis from the SIRIUS trial. J Am Coll Cardiol 2004;43:1959–63.
27. Mintz GS, Nissen SE, Anderson WD, et al. American College of Cardiology clinical expert consensus document on standards for acquisition, measurement and reporting of intravascular ultrasound studies (IVUS). A report of the American College of Cardiology Task Force on Clinical Expert Consensus Documents. J Am Coll Cardiol 2001;37:1478–92.
28. Ako J, Morino Y, Honda Y, et al. Late incomplete stent apposition after sirolimus eluting stent implantation: a serial intravascular ultrasound analysis. J Am Coll Cardiol 2005;46:1002–5.
29. Mehran R, Dangas G, Abizaid AS, et al. Angiographic patterns of in-stent restenosis: classification and implications for long-term outcome. Circulation 1999;100;1872–8.
30. Meredith IT, Ormiston J, Whitbourn R, et al. First-in-human study of the Endeavor ABT-578-eluting phosphorylcholine-encapsulated stent system in de novo native coronary artery lesions: Endeavor I Trial. EuroInterv 2005;2:157–64.

---

# APPENDIX

For a list of the ENDEAVOR III trial study sites and principal investigators, please see the online version of this article.

Exhibit 3

( • PRINT )



## Two-year results from ENDEAVOR III point to safety, efficacy

April 4, 2007 | Shelley Wood

**ACC news** **New Orleans, LA** - Two-year follow-up from the **ENDEAVOR III** trial suggests that the Endeavor zotarolimus-eluting stent may be equivalent to the sirolimus-eluting Cypher stent, in terms of clinical end points. Rates of major adverse cardiac events (MACE) and target lesion revascularizations (TLR) at two years were not statistically different for the two drug-eluting stents (DES), although fewer patients randomized to the Endeavor experienced periprocedural non-Q-wave MI, a difference that was maintained over the two years of follow-up.

**Dr Martin Leon** (Columbia University, New York) presented the two-year results during the **American College of Cardiology 2007 Scientific Sessions** last week.

The two-year results are relatively good news for a stent program that appeared poised for a rocky ride when the trial results were first unveiled at the prespecified eight-month follow-up. As reported by **heartwire**, the Endeavor failed to achieve its primary end point of noninferiority for in-segment late lumen loss at eight months when compared with the Cypher, although clinical and angiographic outcomes were more or less equivalent. At the time, these results were reported by co-primary investigator for the trial, **Dr David Kandzari**, who has since left academia for Cordis/Johnson & Johnson.

The ENDEAVOR III late results come during a sea change in the DES arena, where the focus has shifted from a fixation on late loss to concerns over stent thrombosis and associated deaths and MI. In the early days of DES trials, minimal or no late loss was held up as the new gold standard. As a result, the eight-month in-stent late loss in ENDEAVOR III for the Endeavor stent, at 0.62 mm as compared with the Cypher at 0.15 mm (p<0.001), and in-segment, at 0.36 mm vs 0.13 mm (p<0.001), led to gloomy speculation about the Endeavor stent's future.

"The original study was meant to have a primary surrogate angiographic end point, and it failed to meet that end point," Leon told **heartwire**. "But the trial, of course, was planned many, many years ago, before anybody knew that the late loss would be as high as it was with the Endeavor stent, but at the same time before anybody knew that with a late loss of 0.6 mm you could still have TLR in the mid-single-digit numbers. I think we're still learning about the relationship between TLR and in-stent late loss."

### Small sample size

The only statistically significant difference between the two groups at 24 months was in MI rates, all periprocedural non-Q-wave MIs, at 0.6% in the Endeavor-treated patients and 3.6% in Cypher-treated patients (p=0.04), a difference that might have been explained by the manner in which events were measured in the trial.

"We don't know exactly why, in this study, the non-Q-wave MI rates were so low," Leon said. "It could be there was less side-branch occlusion, which is something people have hypothesized based on the geometry of the stent design itself. Also, the polymer is very thin—less than 5 μm in total thickness, which means it's almost a quarter of the thickness of the Taxus polymer and less than half the thickness of the Cypher polymer. And it may be that the polymer in and of itself caused less in the way of platelet adhesion, side-branch occlusion, we don't know for sure. You can also argue that this was a relatively small study and sometimes you see statistical significance that may be not biologically meaningful, but just due to the large confidence intervals of a small sample size."

Small sample size could also be scrutinized for other end points. While differences in TLR rates between the two stents were not statistically significant, numerically TLRs were greater in the Endeavor stent-treated patients, while deaths were numerically lower.

### ENDEAVOR III: Clinical events at two years

| Event | Endeavor, n=313 (%) | Cypher, n=112 (%) | p |
|---|---|---|---|
| All death | 1.6 | 4.5 | 0.14 |
| Q-wave MI | 0 | 0 | — |
| Non-Q-wave MI | 0.6 | 3.6 | 0.04 |
| Stent thrombosis | 0 | 0 | — |
| TLR | 7.0 | 4.5 | 0.50 |
| MACE | 9.3 | 11.6 | 0.47 |

To download table as a slide, click on slide logo below

Leon told **heart*wire*** that the two-year results from ENDEAVOR III alone do not add much to the stent-thrombosis debate, since rates of stent thrombosis per the trial's definition were zero between both stents. However, in an analysis of all the Endeavor stent data out to two years—more than 1300 patients—there have been no reported stent thromboses, he said.

"Now we're beginning to achieve a large-enough sample size where our confidence about late stent thrombosis is increasing," he said. "It's by no means definitive: I'm anxious to see three-year follow-up from **ENDEAVOR II** and whether these results continue to sustain themselves. But if we don't see significant late stent thrombosis at three years, then I think people will feel more confident that among the DES currently available—the Cypher or Taxus—this appears to have a better safety profile."

## The end of surrogate outcomes

At the very least, the two-year ENDEAVOR III results add muscle to the push to exclude surrogate outcomes from primary end points in DES trials.

"I think a lot of people—me included—were a little bit naive," Leon said. "When we heard the **RAVEL** results, with no late loss and zero restenosis, everyone was ecstatic. But I think we learned since then that probably that degree of late loss reduction does impair healing sufficiently, and it may induce some negative biologic consequences. So I think that people are willing to concede that a somewhat higher late loss is acceptable."

Whether accepting some late loss truly leads to improved safety without sacrificing meaningful reductions in TLR remains to be seen. Three-year results for ENDEAVOR II will be reported at the **EuroPCR** meeting in May, he noted. Nine-month clinical and eight-month angiographic results from **ENDEAVOR IV**, with the Taxus stent as the comparator in 1500 patients, are to be presented at **TCT 2007**.



**Related links**

Late lumen loss a problem once again for the new Endeavor stent
[*HeartWire* > *Interventional cardiology*; Oct 17, 2005]
Late loss in ENDEAVOR II dampens enthusiasm, despite improved clinical, angiographic outcomes over bare stent
[*HeartWire* > *Interventional cardiology*; Mar 07, 2005]
Fears of catch-up phenomenon mar otherwise positive 12-month results for ENDEAVOR I
[*HeartWire* > *Other News*; May 25, 2004]

©1999-2007 **theheart.org**

Case 1:09-cr-00080-SLR    Document 29-4    Filed 07/09/2007    Page 67 of 111

Privacy Policy
info@theheart.org



# EXHIBIT 17



Leading the way in a
changing environment

2006 annual report



Alleviating Pain · Restoring Health · Extending Life

# Management's Discussion and Analysis
of Financial Condition and Results of Operations *(continued)*

through the urethra to destroy a precisely targeted area of an enlarged prostate. FDA approval of PROSTIVA RF was received in May 2006.

- Acceptance of our next generation InterStim (InterStim II) which is expected to be launched in the U.S. in the first half of fiscal year 2007 pending FDA approval. The InterStim II device is expected to meet the needs of patients who seek a smaller generator for the treatment of urinary control. Conformité Européenne approval, or CE Mark approval of InterStim II was received in April 2006.

**Vascular** Vascular products consist of coronary, endovascular, and peripheral stents and related delivery systems, stent graft systems, distal embolic protection systems and a broad line of balloon angioplasty catheters, guide catheters, guidewires, diagnostic catheters and accessories. Vascular net sales for fiscal year 2006 increased 10 percent from the prior fiscal year to $939.4 million. Foreign currency translation had an unfavorable impact on net sales of $23.7 million when compared to the prior fiscal year. Coronary Vascular net sales increased 12 percent in comparison to the prior fiscal year. The growth in Coronary Vascular net sales was primarily a result of the second quarter fiscal year 2006 release of our Endeavor DES in approximately 85 markets outside the U.S., and the worldwide strong performance in our other coronary products, including balloons and guidewires. Endeavor DES sales grew to $138.0 million during fiscal year 2006, while stent sales in the U.S. were only $24.0 million of the total worldwide stent sales of $365.5 million. Endovascular net sales increased 9 percent in comparison to the prior fiscal year. Endovascular results were primarily a result of solid performance of the Talent Stent Graft System outside the U.S., which is used to treat abdominal aortic aneurysms (AAA), and the recently released Valiant Thoracic Stent Graft outside the U.S. The Valiant stent graft is a next-generation stent graft used for the minimally invasive repair of the thoracic aorta, the body's largest artery, for several disease states including aneurysms, penetrating ulcers, acute or chronic dissections, and contained or traumatic ruptures. The Valiant stent graft was approved in Europe in March 2005.

Vascular net sales for fiscal year 2005 increased 1 percent from fiscal year 2004 to $851.3 million. Foreign currency translation had a favorable impact on net sales of $26.5 million when compared to fiscal year 2004. Coronary Vascular net sales were flat in comparison to fiscal year 2004 as a result of declining U.S. coronary stent sales offset by the positive effects of a weaker U.S. dollar in comparison to fiscal year 2004 and continued strong acceptance of the Driver

Coronary Stent in markets outside the U.S., where drug-eluting stent use had not yet dominated the market. The Driver is our cobalt-alloy coronary stent, introduced in fiscal year 2004. The cobalt-alloy allows for engineering of thinner struts and provides greater maneuverability in placing the stent. Also contributing to the fiscal year 2005 results was a net sales increase of 5 percent in Endovascular. Endovascular increases were primarily a result of strong growth in sales of the Talent Stent Graft System outside the U.S. Peripheral Vascular fiscal year 2005 net sales were flat in comparison to fiscal year 2004.

Looking ahead, we expect our Vascular operating segment should benefit from the following:

- We anticipate continued growth in fiscal year 2007 from our launches of Endeavor DES in France, China and Australia in calendar year 2006. The Endeavor stent was the first cobalt-alloy platform in the DES market, and we believe it offers physicians excellent deliverability and a strong safety profile.

- Our anticipated entry into the U.S. DES market. The clinical trials for our Endeavor DES began in fiscal year 2003 and clinical results presented at the European Society of Cardiology, the Transcatheter Cardiovascular Therapeutics and the Paris Course on Revascularization conferences further expanded the medical evidence supporting the clinical performance of the Endeavor DES. In addition, we filed our first Pre-market Approval (PMA) module for Endeavor DES with the FDA in early October 2005 and enrollment of the ENDEAVOR IV clinical trial is progressing as planned. As of the end of fiscal year 2006, we had enrolled over 1,300 patients. Assuming continued positive results from these trials and our current schedule, we anticipate U.S. approval of the Endeavor DES in calendar year 2007.

- Continued market penetration of the Talent AAA Stent Graft and Valiant Thoracic Stent Graft in the European markets. The Valiant device contains the Xcelerant Delivery System, which is designed to provide physicians with a smooth, controlled and trackable delivery platform. The Xcelerant system was launched in fiscal year 2005 in markets outside the U.S., excluding Japan.

- Acceptance of the Exponent RX Self-Expanding Carotid Stent and Interceptor PLUS Carotid Filter System in markets outside of the U.S. Together, these products provide patients afflicted by carotid artery disease with a new, minimally-invasive treatment option to surgical procedures for the prevention of stroke. The stent and filter system received regulatory

# EXHIBIT 18



# News Release

**Medtronic Media Contacts:**

Daniel Beach, Public and Media Relations , +44 1923 205 149
Mobile phone: +44 77 47 536 313

**Medtronic announces ENDEAVOR II 30-day safety data at PCR**

**PARIS - May 26, 2004** - Richard Kuntz, M.D., Associate Professor, Harvard Medical School and Chief, Division of Clinical Biometrics, Brigham and Women's Hospital, Boston, and Co-Principal Investigator of the ENDEAVOR II Clinical Trial, presented positive 30-day safety data today at the Paris Course on Revascularization (PCR). The ENDEAVOR II Trial is a randomized, double-blind trial evaluating the safety and efficacy of the Endeavor™ Drug Eluting Coronary Stent compared to Medtronic's Driver™ cobalt alloy stent. Data from the trial will be used to support product approvals globally. ENDEAVOR II includes 1,200 patients enrolled at more than 70 hospitals throughout Europe, the Middle East and Asia Pacific. The primary endpoint of the study is Target Vessel Failure (TVF) at nine months. The other Co-Principal Investigators for ENDEAVOR II are Dr. William Wijns, M.D., Co-Director, Cardiovascular Center, OLV Ziekenhuis, Aalst, Belgium; and Dr. Jean Fajadet, M.D., Clinique Pasteur Unité de Cardiologie Interventionnelle, Toulouse, France.

For ENDEAVOR II, data are presented in a blinded fashion with no indication of which group received the Endeavor or Driver stent. At 30 days, Dr. Kuntz presented hierarchical data that showed a Major Adverse Cardiac Event (MACE) rate of 2.9 percent in Group Y (n=596) and 3.5 percent in Group Z (n=595). Target Lesion Revascularization (TLR) at 30 days was 0.2 percent for Group Y and 0.3 percent for Group Z. Target Vessel Revascularization (TVR) at 30 days was 0.3 percent for Group Y and 0.0 percent for Group Z.

"Both Group Y and Group Z's MACE rates are fully in the expected levels for this type of study," said Dr. Kuntz. "We also know that the device success, or the percent of procedures that the stent was successfully deployed, was 99.3 percent in both Group Y and Group Z. This data, combined with the device success demonstrated in the ENDEAVOR I clinical trial, further illustrates that the Driver stent platform - the stent platform used in the Endeavor drug eluting stent - is highly deliverable."

"As the pivotal trial in our ENDEAVOR Clinical Program, we are pleased to see the early results have confirmed the safety of the device at the customary 30-day analysis point, and we look forward to seeing the next set of clinical data on the trial," said Scott Ward, president of Medtronic Vascular.

**Investor Webcast to Discuss ENDEAVOR Clinical Trial Results**
Medtronic will conduct an investor webcast to provide an overview and analysis of the ENDEAVOR I and ENDEAVOR II Clinical Data presented at PCR on Wednesday, May 26, 12:30 EST / 11:30 CST. The briefing will include a review of the ENDEAVOR trial data by a panel of leading physicians and an analysis from Medtronic senior

management. The webcast can be accessed at www.medtronic.com/corporate/invest.html.

**Components of Medtronic's Endeavor Drug Eluting Coronary Stent Program**

The Medtronic Endeavor Drug Eluting Coronary Stent system combines Medtronic's Driver Coronary Stent, the drug ABT-578 and a PC polymer into a drug eluting stent system designed to reduce restenosis.

ABT-578 is a unique, patent-protected compound licensed to Medtronic by Abbott Laboratories. ABT-578 is designed to inhibit the cellular process that leads to restenosis. Medtronic also licenses Abbott's proprietary phosphorylcholine coating technology (PC Technology™ is owned by Biocompatibles UK Ltd.). PC Technology is designed to serve as the "delivery matrix," which controls the elution, or release, of ABT-578 directly into the arterial wall. Finally, Medtronic's Endeavor stent system utilizes the original Driver Coronary Stent, which is approved in both the United States and Europe. In Europe, the Driver is approved for both large and small vessels. In the U.S., the Driver is approved for large vessels. The Driver Coronary Stent leverages Medtronic's long expertise in utilizing implantable metal alloys, such as cobalt chromium alloys. Using a cobalt chromium alloy permits the Driver stent to have thinner struts, a lower profile and better deliverability in the vessel without compromising radial strength and visibility.

**The ENDEAVOR Clinical Trial Program**

Medtronic's ENDEAVOR Clinical Trial Program is designed to support the approval of the Endeavor Drug Eluting Coronary Stent in countries throughout the world. In addition to the ENDEAVOR II trial explained above, the program consists of the following additional clinical studies:

**ENDEAVOR I**

The ENDEAVOR I Clinical Trial is a 100-patient, prospective, multi-center trial studying the safety of the Endeavor Coronary Drug Eluting Stent for the treatment of de novo coronary lesions in native coronary arteries. The trial began in 2003 and is being conducted at sites in Australia and New Zealand. ENDEAVOR I 12-month data was presented at the Paris Course on Revascularization (PCR) yesterday.

**ENDEAVOR II Expanded Trial Registry**

The ENDEAVOR II Expanded Trial Registry began in March 2004 and will include a total of 300 patients at approximately 15 sites outside the United States. The purpose of the trial is to expand patient exposure to the Endeavor stent and collect further data to support product approvals globally as necessary. The trial will include the standard endpoints of MACE rate at 30 days, TLR, TVR and TVF at nine months with angiographic and IVUS follow-up at eight months.

**ENDEAVOR III**

The ENDEAVOR III Clinical Trial began in February 2004 and is a randomized trial evaluating the safety and efficacy of the Endeavor Drug Eluting Coronary Stent as compared to the Cypher™ Sirolimus-eluting stent marketed by Cordis Corporation, a Johnson & Johnson company. The study will include 436 patients (327 receiving the Endeavor stent) and has a primary endpoint of in-segment late lumen loss at eight months. Secondary endpoints include TLR, TVR, and TVF rates at nine months and Angiographic Binary Restenosis (ABR) rate at eight months.

Medtronic, Inc., headquartered in Minneapolis, is the world's leading medical technology company, providing lifelong solutions for people with chronic disease. Its Internet address is www.medtronic.com.

Caution: The Endeavor Drug Eluting Coronary Stent is an investigational device. The device is limited by federal (or United States) law to investigational use only. ABT-578 is an investigational drug and is not approved by the FDA.

**Any statements made about the company's anticipated financial results and regulatory approvals are forward-looking statements subject to risks and**

**uncertainties such as those described in Medtronic's Annual Report on Form 10-K for the year ended April 25, 2003. Actual results may differ materially from anticipated results.**

Medtronic, Inc. 2007

# EXHIBIT 19



1  **FOLEY & LARDNER LLP**
ONE MARITIME PLAZA, 6TH FLOOR
SAN FRANCISCO, CA 94111-3409
2  TELEPHONE: (415) 434-4484
FACSIMILE: (415) 434-4507

3  NANCY J. GEENEN, BAR NO. 135968
ngeenen@foley.com
4  DAVID B. MOYER, BAR NO. 197739
dmoyer@foley.com

5  **FOLEY & LARDNER LLP**
777 EAST WISCONSIN AVENUE, SUITE. 3800
6  MILWAUKEE, WI 53202-5306
TELEPHONE: (414) 271-2400
FACSIMILE: (414) 297-4900

7  RICHARD S. FLORSHEIM, (*PRO HAC VICE* ADMISSION PENDING)
rflorsheim@foley.com
8  BRIAN A. AKERS, (*PRO HAC VICE* ADMISSION PENDING)
bakers@foley.com
9  CYNTHIA J. FRANECKI, (*PRO HAC VICE* ADMISSION PENDING)
cfranecki@foley.com

10  **FOLEY & LARDNER LLP**
3000 K ST., N.W.
11  WASHINGTON, DC 20007
TELEPHONE: 202.672.5300
FACSIMILE: 202.672.5399

12  LARRY L. SHATZER, (*PRO HAC VICE* ADMISSION PENDING)
lshatzer@foley.com

13  ATTORNEYS FOR PLAINTIFFS, MEDTRONIC
VASCULAR, INC.; MEDTRONIC USA, INC.;
14  MEDTRONIC, INC., MEDTRONIC VASCULAR
GALWAY, LTD., AND EVYSIO MEDICAL DEVICES
15  ULC

16  **KATTEN MUCHIN ROSENMAN LLP**
525 WEST MONROE STREET
17  CHICAGO, IL 60661-3693
TELEPHONE: (312) 902-5200
FACSIMILE: (312) 902-1061

18  ERIC C. COHEN, (*PRO HAC VICE* ADMISSION PENDING)
eric.cohen@ kattenlaw.com

19  ATTORNEYS FOR PLAINTIFF, EVYSIO MEDICAL
DEVICES ULC
20

21

22

23

24

25

26

27

28

COMPLAINT FOR PATENT INFRINGEMENT

CA_30074.1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MEDTRONIC VASCULAR, INC., a Delaware Corporation; MEDTRONIC USA, INC., a Minnesota Corporation, MEDTRONIC, INC., a Minnesota Corporation; MEDTRONIC VASCULAR GALWAY, LTD., an Ireland Corporation; and EVYSIO MEDICAL DEVICES ULC, a Nova Scotia Corporation; <br><br> Plaintiffs, <br><br> v. <br><br> ADVANCED CARDIOVASCULAR SYSTEMS, INC.; a California Corporation; and GUIDANT SALES CORPORATION, an Indiana corporation. <br><br> Defendants. | Case No. <br><br> **COMPLAINT FOR PATENT INFRINGEMENT** <br><br> **DEMAND FOR JURY TRIAL** |

Plaintiffs Medtronic Vascular, Inc., Medtronic USA, Inc., Medtronic, Inc., Medtronic Vascular Galway, Ltd., and Evysio Medical Devices ULC (collectively "Plaintiffs") complain against defendants, Advanced Cardiovascular Systems, Inc. and Guidant Sales Corporation (collectively "Defendants") as follows:

**JURISDICTION AND VENUE**

1.      This is an action for patent infringement arising under the patent laws of the United States, Title 35 of the United States Code. The Court has federal question jurisdiction under 28 U.S.C. § 1331 and exclusive original jurisdiction under 28 U.S.C. § 1338(a).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1391(b) and 1400(b).

**INTRADISTRICT ASSIGNMENT**

3.      This patent action is in an excepted category for Local Rule 3-2(c), Assignment of a Division, and will be assigned on a district wide basis.

///

///

1       COMPLAINT FOR PATENT INFRINGEMENT

**PARTIES**

1

2      4.      Plaintiff Medtronic Vascular, Inc. ("Medtronic Vascular") is a corporation

3   organized and existing under the laws of the State of Delaware, with its headquarters and

4   principal place of business in Santa Rosa, California, within this judicial district.

5      5.      Plaintiff Medtronic USA, Inc. ("Medtronic USA") is a corporation organized and

6   existing under the laws of the State of Minnesota, with its principal place of business in

7   Minneapolis, Minnesota.

8      6.      Plaintiff Medtronic, Inc. ("Medtronic") is a corporation organized and existing

9   under the laws of the State of Minnesota, with its principal place of business in Minneapolis,

10   Minnesota.

11      7.      Plaintiff Medtronic Vascular Galway, Ltd. ("Medtronic Galway") is a corporation

12   organized and existing under the laws of the Republic of Ireland, with its principal place of

13   business in Galway, Ireland.

14      8.      Plaintiff Evysio Medical Devices ULC ("Evysio") is a corporation organized and

15   existing under the laws of Nova Scotia, Canada, with its principal place of business in

16   Vancouver, British Colombia.

17      9.      Defendant Advanced Cardiovascular Systems, Inc. ("ACS") is a corporation

18   organized and existing under the laws of the State of California, with its principal place of

19   business in Santa Clara, California, within this judicial district.

20      10.     Defendant Guidant Sales Corporation ("Guidant") is a corporation organized and

21   existing under the laws of the State of Indiana, with its principal place of business in

22   Indianapolis, Indiana.  Guidant is an affiliate of ACS.

23      11.     At all material times hereto, Defendants have manufactured, distributed,

24   marketed, offered for sale and sold products, including but not limited to infringing balloon

25   catheters and stents for coronary applications, in this judicial district and elsewhere in the United

26   States.

27   ///

28   ///

2      COMPLAINT FOR PATENT INFRINGEMENT

## COUNT I – INFRINGEMENT OF U.S. PATENT NO. 6,605,057 B2

12.    Plaintiffs repeat and reallege the allegations of paragraphs 1 through 11 as if set forth herein.

13.    U.S. Patent No. 6,605,057 B2 ("the '057 Patent"), entitled "Reinforced Monorail Balloon Catheter," was duly and legally issued on August 12, 2003, by the United States Patent and Trademark Office to Medtronic AVE, Inc., the assignee of the named inventors Thomas K. Fitzmaurice, Paul Gilson, and Patrick J. E. Duane.  A true and correct copy of the '057 patent is attached hereto as Exhibit A.

14.    Medtronic Vascular is the corporation formerly known as Medtronic AVE, Inc., and, as such, is the current owner of the '057 Patent.

15.    Medtronic Galway is the exclusive licensee of Medtronic Vascular's rights to make and have made outside of the United States, and of its rights to import, to use, to sublicense others to use, to offer to sell, to sell, and to exclude others who are unlicensed from importing, using, offering to sell, or selling within the United States, products covered by the '057 patent.

16.    Medtronic USA, is the exclusive licensee of Medtronic Vascular's rights to use, to sublicense others to use, and to exclude others who are unlicensed from using, within the United States, products covered by the '057 Patent.

17.    Under the terms of their respective license agreements, each of Medtronic Vascular, Medtronic Galway, and Medtronic USA has the contractual right to exclude others from practicing the inventions claimed in the '057 patent and to bring this action.

18.    Plaintiffs have complied with the notice provisions of 35 U.S.C. § 287 with respect to the '057 patent.

19.    Upon information and belief, Defendants have infringed and continue to infringe one or more claims of the '057 Patent, directly, contributorily, and/or by inducement, by making, using, selling and/or offering to sell in this country (including in this judicial district), and inducing others to use, without license, certain balloon catheters, including but not limited to Guidant POWERSAIL® Coronary Dilatation Catheters, Guidant HIGHSAIL® Coronary Dilatation Catheters, and Guidant OPENSAIL® Coronary Dilatation Catheters, in violation of

3      COMPLAINT FOR PATENT INFRINGEMENT

1   35 U.S.C. § 271.

2       20.    Further discovery may reveal that Defendants' infringement of the '057 Patent

3   has been and continues to be willful and carried out with full knowledge of that Patent.

4       21.    Medtronic Vascular, Medtronic Galway and Medtronic USA have been and will

5   continue to be damaged by Defendants' infringement and will be irreparably harmed unless that

6   infringement is enjoined.

7               **COUNT II – INFRINGEMENT OF U.S. PATENT NO. 6,190,358 B1**

8       22.    Plaintiffs repeat and reallege the allegations of paragraphs 1 through 11 as if set

9   forth herein.

10      23.    U.S. U.S. Patent No. 6,190,358 B1 ("the '358 Patent"), entitled "Reinforced

11  Rapid Exchange Balloon Catheter," was duly and legally issued on February 20, 2001, by the

12  United States Patent and Trademark Office to Medtronic AVE, Inc., the assignee of the named

13  inventors Thomas K. Fitzmaurice, Patrick J.E. Duane and Paul Gilson. A true and correct copy

14  of the '358 patent is attached hereto as Exhibit B.

15      24.    Medtronic Vascular is the corporation formerly known as Medtronic AVE, Inc.,

16  and, as such, is the current owner of the '358 Patent.

17      25.    Medtronic Galway is the exclusive licensee of Medtronic Vascular's rights to

18  make and have made outside of the United States, and of its rights to import, to use, to sublicense

19  others to use, to offer to sell, to sell, and to exclude others who are unlicensed from importing,

20  using, offering to sell, or selling within the United States, products covered by the '358 Patent.

21      26.    Medtronic USA, is the exclusive licensee of Medtronic Vascular's rights to use, to

22  sublicense others to use, and to exclude others who are unlicensed from using, within the United

23  States, products covered by the '358 Patent.

24      27.    Under the terms of their respective license agreements, each of Medtronic

25  Vascular, Medtronic Galway, and Medtronic USA has the contractual right to exclude others

26  from practicing the inventions claimed in the '358 patent and to bring this action.

27      28.    Plaintiffs have complied with the notice provisions of 35 U.S.C. § 287 with

28  respect to the '358 patent.

4       COMPLAINT FOR PATENT INFRINGEMENT

1    29.    Upon information and belief, Defendants have infringed and continue to infringe

2  one or more claims of the '358 Patent, directly, contributorily, and/or by inducement, by making,

3  using, selling and/or offering to sell in this country (including into this judicial district), and

4  inducing others to use, without license, certain balloon catheters, including but not limited to

5  Guidant POWERSAIL® Coronary Dilatation Catheters, Guidant HIGHSAIL® Coronary

6  Dilatation Catheters, and Guidant OPENSAIL® Coronary Dilatation Catheters, in violation of

7  35 U.S.C. § 271.

8    30.    Further discovery may reveal that Defendants' infringement of the '358 Patent

9  has been and continues to be willful and carried out with full knowledge of that Patent.

10   31.    Medtronic Vascular, Medtronic Galway and Medtronic USA have been and will

11  continue to be damaged by Defendants' infringement and will be irreparably harmed unless that

12  infringement is enjoined.

### COUNT III – INFRINGEMENT OF U.S. PATENT NO. 6,858,037 B2

14   32.    Plaintiffs repeat and reallege the allegations of paragraphs 1 through 11 as if set

15  forth herein

16   33.    U.S. Patent No. 6,858,037 B2 ("the '037 Patent"), entitled "Expandable Stent and

17  Method for Delivery of Same," was duly and legally issued on February 22, 2005, by the United

18  States Patent and Trademark Office to Evysio, the assignee of record of the named inventors Drs.

19  Ian M. Penn and Donald R. Ricci.

20   34.    Evysio is the record owner of the '037 Patent by virtue of an assignment and

21  owns all right and title to the '037 Patent, subject to the licenses it has granted.  A true and

22  correct copy of the '037 patent is attached hereto as Exhibit C.

23   35.    Medtronic is the exclusive licensee of the '037 Patent in the field of the human

24  coronary system.

25   36.    Medtronic Galway is the exclusive sublicensee of Medtronic's rights to make and

26  have made outside of the United States, and of its rights to import, to use, to sublicense others to

27  use, to offer to sell, to sell, and to exclude others who are unlicensed from importing, using,

28  offering to sell, or selling within the United States, stents covered by the '037 Patent.

5    COMPLAINT FOR PATENT INFRINGEMENT

1    37.    Medtronic USA is the exclusive sublicensee of Medtronic Galway's rights to use,

2  to sublicense others to use, and to exclude others who are unlicensed from using, within the

3  United States, stents covered by the '037 Patent.

4    38.    Under the terms of their respective license agreements, each of Medtronic,

5  Medtronic Galway, and Medtronic USA has the contractual right to exclude others from

6  practicing the inventions claimed in the '037 patent and to bring this action.

7    39.    Upon information and belief, Defendants have infringed and continue to infringe

8  one or more claims of the '037 Patent, directly, contributorily, and/or by inducement, by making,

9  using, selling and/or offering to sell in this country (including in this judicial district), and

10  inducing others to use, without a license, stents for coronary applications, including but not

11  limited to Guidant MULTI-LINK VISION® Coronary Stent Systems in violation of 35 U.S.C.

12  § 271.

13    40.    Further discovery may reveal that Defendants' infringement of the '037 Patent

14  has been and continues to be willful and carried out with full knowledge of the '037 Patent.

15    41.    Evysio, Medtronic, Medtronic Galway and Medtronic USA have been and will

16  continue to be damaged by Defendants' infringement of the '037 Patent and will be irreparably

17  harmed unless that infringement is enjoined.

18                          **PRAYER FOR RELIEF**

19    WHEREFORE, Plaintiffs respectfully request the following relief:

20    1.    A judgment that Defendants have infringed the '057, '358 and '037 Patents;

21    2.    A preliminary and permanent injunction issued pursuant to 35 U.S.C. § 283,

22  restraining and enjoining Defendants and their officers, agents, attorneys and employees, and

23  those acting in privity or concert with them, from infringement of the, '057, '358 and '037

24  Patents for the full terms thereof;

25    3.    An award of damages to Plaintiffs including pre-judgment and post-judgment

26  interest, in an amount adequate to compensate for Defendants' infringement of the '057, '358

27  and '037 Patents, and, if willful infringement is shown, that the damages be trebled pursuant to

28  35 U.S.C. § 284;

                                    6        COMPLAINT FOR PATENT INFRINGEMENT

SVCA_30074.1

1    4.    Costs and expenses in this action;

2    5.    A declaration that this is an exceptional case and an award of attorney's fees,

3    disbursements, and costs of this action pursuant to 35 U.S.C. § 285; and

4    6.    Such other and further relief as the Court may deem just and proper.

5                                          Respectfully submitted,

6    DATE: FEBRUARY 15, 2006                **FOLEY & LARDNER LLP**

7

8                                          By: _____

9                                              Nancy J. Geenen

10                                         Attorneys for Plaintiffs Medtronic
                                           Vascular, Inc., Medtronic USA, Inc.,
11                                         Medtronic, Inc., Medtronic Vascular
                                           Galway, Ltd., and Evysio Medical Devices
12                                         ULC

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                    7    COMPLAINT FOR PATENT INFRINGEMENT

1

### DEMAND FOR JURY TRIAL

2      Plaintiffs respectfully demand a jury trial on all issues so triable.

3   DATE: FEBRUARY 15, 2006                    FOLEY & LARDNER LLP

4

5                                      By

6                                          Nancy J. Geenen

7                                      Attorneys for Plaintiffs Medtronic
                                       Vascular, Inc., Medtronic USA, Inc.,
8                                      Medtronic, Inc., Medtronic Vascular
                                       Galway. Ltd., and Evysio Medical Devices
9                                      ULC

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SVCA_30074.1

# EXHIBIT 20



# EXHIBIT 21

# Morgan Stanley

MORGAN STANLEY RESEARCH
NORTH AMERICA

Morgan Stanley & Co. Incorporated   **Glenn Reicin**
Glenn.Reicin@morganstanley.com
+1 (1)212 761 6494

**Matt Miksic**
Matt.Miksic@morganstanley.com
+1 (1)212 761 6261

**Anthony Yik**
+1 (1)212 761 3788

**David H Roman**
+1 (1)212 761 0071

May 7, 2007

**Industry View
Attractive**

# Hosp. Supplies & Medical Technology
## Implications of the CoStar II Failure: Another Blow to J&J

**GICS Sector: Health Care**

| | |
|---|---|
| Strategist's Recommended Weight | 14 2% |
| S&P 500 Weight | 12 2% |

**Summary of Changes to Company Models**

*($ in millions except per share data)*

| | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|
| **Abbott** | | | | | |
| EPS | | | | | |
| *Prior* | $2 83 | $3 26 | $3 63 | $4 09 | $4 56 |
| *Revised* | $2 84 | $3 30 | $3 71 | $4 19 | $4 68 |
| **Boston Scientific** | | | | | |
| EPS | | | | | |
| *Prior* | $0 43 | $0 61 | $0 79 | $1 07 | $1 32 |
| *Revised* | $0 45 | $0 66 | $0 85 | $1 13 | $1 37 |
| **Johnson & Johnson** | | | | | |
| EPS | | | | | |
| *Prior* | $4 07 | $4 30 | $4 66 | $5 16 | $5 56 |
| *Revised* | $4 05 | $4 24 | $4 57 | $5 05 | $5 45 |
| **Medtronic\*** | | | | | |
| EPS | | | | | |
| *Prior* | $2 38 | $2 58 | $2 96 | $3 30 | $3 69 |
| *Revised* | $2 38 | $2 60 | $3 00 | $3 35 | $3 75 |

*\*Medtronic numbers are based on an April 30th fiscal year end.
Lower sales are offset by assumed share repurchases*

Source: Morgan Stanley

**Conclusion:** With the failure of the CoStar II trial, J&J's stent franchise looks vulnerable to us  In the outer years, we had forecast CoStar sales to comprise around 50% of total DES sales for J&J  As a result of the failed trial, J&J will cease first-generation development efforts with this stent/drug combination and focus on the integration of the CoStar stent platform with J&J's drug/polymer technologies  This is obviously a disappointment for J&J and a modest positive for Abbott and Boston Scientific and, to a lesser extent, Medtronic

**What's New:** This morning, J&J announced that the CoStar II trial failed to meet its primary endpoint of non-inferiority relative to Boston Scientific's TAXUS stent platform  Full results will be presented at the PCR meeting on May 23  As a result of these data, J&J will no longer be marketing CoStar in Europe and will not pursue FDA approval for this platform in the US

**Implications:** Before today, we had projected CoStar share of about 3% in 2007, growing to about 13% in 2010  In dollars, this translates into $128 million in 2007 and $700 million in 2010  This share will now accrue back to J&J's Cypher, Abbott's Xience, BSX's TAXUS and Promus and Medtronic's Endeavor Platforms  As a result of this event, we are making several changes to our earnings estimates for all four of these companies  We are maintaining our Overweight rating on ABT and our Equal-weight ratings on BSX, JNJ, and MDT

Morgan Stanley does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Customers of Morgan Stanley in the U.S can receive independent, third-party research on the company covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.morganstanley.com/equityresearch or can call 1-800-624-2063 to request a copy of this research.
**For analyst certification and other important disclosures, refer to the Disclosure Section.**

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

May 7. 2007
Hosp  Supplies & Medical Technology

# Investment Case

## Summary & Conclusions

This morning, J&J announced that the CoStar II trial failed to meet its primary endpoint of non-inferiority relative to Boston Scientific's TAXUS stent platform   Full results will be presented at the PCR meeting on May 22nd   As a result of these data, J&J will no longer be marketing CoStar in Europe and will not pursue FDA approval for this platform in the US

With the failure of the CoStar II trial, J&J's stent franchise looks incrementally more vulnerable to us   In the outer years, we had forecasted CoStar sales to comprise around 50% of total DES sale for J&J   As a result of the failed trial, J&J will cease first-generation development efforts with this stent/drug combination and focus on the integration of the CoStar stent platform with J&J's drug/polymer technologies   This is obviously a disappointment for J&J and a modest positive for Abbott and Boston Scientific and to a lesser extent Medtronic

As a result of this event. we are making several changes to our earnings estimates for all four of these companies   We are maintaining our Overweight rating on ABT and our Equal weight ratings on BSX, JNJ and MDT

**What happened?**  CoStar II failed to meet is primary endpoint of demonstration of non inferiority of CoStar with respect to Major Adverse Coronary Events (MACE) vs  Taxus   Total MACE was 11% for CoStar and 6 9% for Taxus  This difference was statistically significant   With respect to secondary endpoints, the data was also similar  if one looks at MACE in just the single-vessel treated patients in the trial. CoStar demonstrated 9 9% MACE vs  6 1%, which was statistically non-inferior and did meet its endpoint   However, if one looks at another secondary endpoint, angiographic late loss. CoStar demonstrated in-segment late loss of 0 48 mm vs  0 15 mm. which was statistically significant   There were no notable differences in stent thrombosis rates between these two platforms

While a full discussion of all the data will be presented at PCR, management concluded that the dosing was simply too low for CoStar   As such, J&J will discontinue its commercialization efforts with this drug/stent combination stent   The company's efforts in development of a pimecrolimus are also being suspended   This followed some information that was provided to J&J last week regarding this drug from its partner Novartis   Apparently. another licensee of this drug saw sub-optimal data using a different stent platform   Instead. the company will focus mostly on the rapamycin/CoStar combination

Unfortunately for J&J, this probably will not reach the US market before 2011

**What about the financial Implications?**  We have previously factored in 3% WW market share for CoStar in 2007, 5% in 2008. 12% in 2009 and 13% in 2010   In dollars, this translates into $128 million in 2007, growing to $700 million by 2010

At this point, it is safe to assume that the other stents on the market will capture the lost share from CoStar

For point of reference, we lay out the following template:

- **J&J:** For every $100 million in stent sales, assuming 75% incremental operating margins and a 23 5% tax rate and 2 950 billion shares, this equates into lost  EPS of about $0 02 per share

- **ABT:** For every $100 million in stent sales, assuming 80% incremental operating margins, at 21% tax rate and 1 506 billion shares, this equates into EPS of about $0 04 per share   This excludes payments made to ABT for sales of Promus from BSX

- **BSX:** For every $100 million in stent sales, assuming 83% incremental operating margins on TAXUS and 48% incremental margins in Promus, a 21% tax rate and 1 507 billion shares, we estimate that EPS raises $0 04 per share

- **MDT:** For every $100 million in stent sales, assuming 70% incremental operating margins, a 23% tax rate and 1 167 billion shares, we estimate that EPS rises $0 05 per share

For point of reference, our WW 2008 market share estimates were (before this announcement):

    10% WW share for BSX's Promus
    23% WW share for BSX's TAXUS
    22% share for J&J's Cypher
    8% share for J&J's CoStar
    15% share for Medtronic's Endeavor
    17% share for ABT's Xience

## Changes to models:

Based on today's announcement, we have made changes to our company models

2

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

May 7, 2007
Hosp Supplies & Medical Technology

For J&J, we have lowered our EPS estimates for 2007–2011 by $0 02, $0 06, $0 09, $0 11, and $0 11  Our revised EPS estimates for 2007-2011 are $4 05, $4 24, $4 57, $5 05. and $5 45  With this news, we expect that share will deteriorate over time since the Costar/Rapamycin combination will not hit the US market before 2011  There should be some opportunity in Europe before that time, but without seeing any clinical data, it is hard to dial this into our estimates  Other issues that investors need to be aware of for this month are Thursday's ODAC panel meeting on EPO and a decision in the courts regarding the continued exclusivity of ACIPHEX patents

For ABT, we have raised our EPS estimates for 2007–2011 by $0 01, $0 04, $0 08, $0 10. and $0 12  Our revised EPS estimates for 2007-2011 are $2 84, $3 30. $3 71, $4 19, and $4 68  Abbott benefits from its own sales as well as payments on Promus sales from BSX  Over time, more benefit will accrue to Abbott since we have them gaining share over time  We continue to find this name the best DES investment vehicle at this time

For BSX, we have raised our EPS estimates for 2007–2011 by $0 02, $0 05, $0 06, $0 06, and $0 05  Our revised EPS estimates for 2007-2011 are $0 45, $0 66, $0 85, $1 13, and $1 37  The benefit from this news declines over time since we have modeled for the company to lose share  As such, this does not impact the long-term growth rate  While this is good news for the company, we still think it is tough to understand what the true earnings power of this company is at this time

For MDT, we have raised our EPS estimates for *fiscal* 2008–2011 by $0 02, $0 04, $0 05, and $0 06  Our revised EPS estimates for fiscal 2007-2011 are $2 60, $3 00, $3 35. and $3 75  While DES will be an important growth driver for the company, we continue to be concerned about the company's health and sustainability of growth and share in CRM and Spine

Due to these changes, we now peg 2008 worldwide market shares as follows:

> 11% WW share for BSX's Promus
> 24% WW share for BSX's TAXUS
> 21% share for J&J's Cypher
> 16% share for Medtronic's Endeavor
> 23% share for ABT's Xience

Exhibit 1
## Summary of Changes to Company Models

*($ in millions except per share data)*

|  | 2007 | 2008 | 2009 | 2010 | 2011 | CAGR |
|---|---|---|---|---|---|---|
| **Abbott** | | | | | | |
| Sales | | | | | | |
| *Prior* | $22.283 | $24,472 | $26 537 | $29 051 | $31.396 | *8 9%* |
| *Revised* | 22.292 | 24.598 | 26.769 | 29.336 | 31 681 | *9 2%* |
| | | | | | | |
| EPS | | | | | | |
| *Prior* | $2 83 | $3 26 | $3 63 | $4 09 | $4 56 | *12 7%* |
| *Revised* | $2 84 | $3 30 | $3 71 | $4 19 | $4 68 | *13 3%* |
| | | | | | | |
| **Boston Scientific** | | | | | | |
| Sales | | | | | | |
| *Prior* | $8.571 | $8 990 | $9,587 | $10.491 | $11,400 | *7 4%* |
| *Revised* | 8.615 | 9 122 | 9.765 | 10.690 | 11.585 | *7 7%* |
| | | | | | | |
| EPS | | | | | | |
| *Prior* | $0.43 | $0 61 | $0 79 | $1 07 | $1 32 | *32 2%* |
| *Revised* | $0.45 | $0 66 | $0 85 | $1 13 | $1 37 | *31 9%* |
| | | | | | | |
| **Johnson & Johnson** | | | | | | |
| Sales | | | | | | |
| *Prior* | $60,721 | $62 698 | $65 484 | $70 269 | $73.887 | *5 0%* |
| *Revised* | 60 615 | 62 353 | 64.947 | 69 644 | 73.300 | *4 9%* |
| | | | | | | |
| EPS | | | | | | |
| *Prior* | $4 07 | $4 30 | $4 66 | $5 16 | $5 56 | *8 1%* |
| *Revised* | $4 05 | $4 24 | $4 57 | $5 05 | $5 45 | *7 7%* |
| | | | | | | |
| **Medtronic*** | | | | | | |
| Sales | | | | | | |
| *Prior* | $12.241 | $13.280 | $14.822 | $16.298 | $17.843 | *9 9%* |
| *Revised* | 12 241 | 13.319 | 14.906 | 16.416 | 17.974 | *10 1%* |
| | | | | | | |
| EPS | | | | | | |
| *Prior* | $2 38 | $2 58 | $2 96 | $3 30 | $3 69 | *11 6%* |
| *Revised* | $2 38 | $2 60 | $3 00 | $3 35 | $3 75 | *12 1%* |

*\*Medtronic numbers are based on an April 30th fiscal year end*
*Lower sales are offset by assumed share repurchases*
Source: Morgan Stanley

*Morgan Stanley & Co Incorporated ("Morgan Stanley") is acting as financial advisor to Abbott Laboratories ("Abbott") in its announced proposed sale of its core laboratory diagnostics business included in the Abbott Diagnostics Division and Abbott Point of Care to General Electric Company*

*Abbott has agreed to pay fees to Morgan Stanley for its financial services, including transaction fees that are subject to the consummation of the proposed transaction*

*Please refer to the notes at the end of this report*

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7, 2007
Hosp. Supplies & Medical Technology

Exhibit 2
**Coronary Stents**
**Estimated Worldwide Market, 2000-2010E**

| | 2000 | 2001 | 2002A | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No of Stent Procedures (000) | 1103 | 1266 | 1605 | 1836 | 2045 | 2230 | 2393 | 2436 | 2546 | 2704 | 2861 |
| % change | 17% | 15% | 27% | 14% | 11% | 9% | 7% | 2% | 5% | 6% | 6% |
| Stents per Procedure | 1.5 | 1.5 | 1.4 | 1.4 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 |
| Price Per Stent | $1,345 | $1,185 | $1,069 | $1,305 | $1,698 | $1,726 | $1,625 | $1,443 | $1,419 | $1,363 | $1,289 |
| % change | -6% | -12% | -10% | 22% | 30% | 2% | -6% | -11% | -2% | -4% | -5% |
| Revenue Per Procedure | $2,084 | $1,791 | $1,481 | $1,830 | $2,507 | $2,740 | $2,622 | $2,316 | $2,222 | $2,116 | $1,957 |
| % change | -8% | -14% | -17% | 24% | 37% | 9% | -4% | -12% | -4% | -5% | -8% |
| Total Worldwide Stent Market (*$ millions*) | $2,300 | $2,269 | $2,377 | $3,360 | $5,125 | $6,110 | $6,273 | $5,641 | $5,658 | $5,722 | $5,599 |
| Stocking (*$ millions*) | ($59) | $17 | ($5) | $0 | $25 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Worldwide Stent Sales (*$ millions*) | $2,241 | $2,286 | $2,372 | $3,360 | $5,150 | $6,110 | $6,273 | $5,641 | $5,658 | $5,722 | $5,599 |
| % change | 5% | 2% | 4% | 42% | 53% | 19% | 3% | -10% | 0% | 1% | -2% |
| **WW Revenues By Competitor (*$ millions*)** | $2,241 | $2,286 | $2,372 | $3,360 | $5,150 | $6,108 | $6,276 | $5,641 | $5,657 | $5,722 | $5,600 |
| Boston Scientific | $429 | $344 | $318 | $527 | $2,351 | $2,694 | $2,503 | $2,224 | $1,909 | $1,618 | $1,551 |
| Abbott/Guidant | $821 | $819 | $874 | $783 | $440 | $332 | $302 | $682 | $1,456 | $2,028 | $2,089 |
| Johnson & Johnson | $260 | $471 | $687 | $1,581 | $1,959 | $2,635 | $2,634 | $1,839 | $1,044 | $704 | $534 |
| Medtronic | $638 | $580 | $394 | $360 | $335 | $347 | $510 | $661 | $970 | $1,076 | $1,079 |
| Conor | $0 | $0 | $0 | $0 | $0 | $0 | $65 | $15 | $0 | $0 | $0 |
| Other | $93 | $72 | $99 | $109 | $65 | $100 | $202 | $220 | $278 | $296 | $347 |
| **WW Market Shares** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific | 19% | 15% | 13% | 16% | 46% | 44% | 40% | 39% | 34% | 28% | 28% |
| Abbott/Guidant | 37% | 36% | 37% | 23% | 9% | 5% | 6% | 12% | 26% | 35% | 37% |
| Johnson & Johnson | 12% | 21% | 29% | 47% | 38% | 43% | 42% | 33% | 18% | 12% | 10% |
| Medtronic | 28% | 25% | 17% | 11% | 7% | 6% | 8% | 12% | 17% | 19% | 19% |
| Conor | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| Other | 4% | 3% | 4% | 3% | 1% | 2% | 3% | 4% | 5% | 5% | 6% |

*E   Morgan Stanley Research Estimate*

*Source  Morgan Stanley Research*

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7. 2007
Hosp Supplies & Medical Technology

Exhibit 3
Coronary Stents
Estimated United States Market, 2000-2010E

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. of PTCA Procedures (000) | 770 | 810 | 850 | 920 | 980 | 1030 | 1,092 | 1,039 | 1,039 | 1,081 | 1,124 |
| % change | 0% | 5% | 5% | 8% | 7% | 5% | 6% | -5% | 0% | 4% | 4% |
| % of PTCA Procedure Using Stents | 81% | 85% | 88% | 90% | 90% | 90% | 89% | 87% | 88% | 89% | 89% |
| Number of Stent Procedures (000) | 624 | 690 | 751 | 828 | 882 | 932 | 972 | 908 | 915 | 962 | 1001 |
| % change | 15% | 11% | 9% | 10% | 7% | 6% | 4% | -7% | 1% | 5% | 4% |
| % of Stent Procedures Using Bare Metal Stents | 100% | 100% | 100% | 67% | 21% | 12% | 18% | 31% | 27% | 25% | 21% |
| % of Stent Procedures Using Drug-Eluting Stents | 0% | 0% | 0% | 33% | 80% | 88% | 83% | 70% | 73% | 75% | 79% |
| **US Bare Metal Stent Market** | | | | | | | | | | | |
| Number of Bare Metal Stent Procedures (000) | 624 | 690 | 751 | 557 | 181 | 113 | 170 | 277 | 247 | 241 | 210 |
| Stents Per Procedure | 1.8 | 1.7 | 1.7 | 1.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.5 |
| Price Per Bare Metal Stent | $1 350 | $1 202 | $1 121 | $895 | $950 | $915 | $850 | $790 | $735 | $635 | $540 |
| Total Revenues Per Procedure | $2 381 | $2 073 | $1 861 | $1 468 | $1 644 | $1 597 | $1 479 | $1 375 | $1 139 | $978 | $826 |
| Total US Bare Metal Stent Market ($ millions) | $1,485 | $1 431 | $1 397 | $818 | $297 | $180 | $252 | $381 | $281 | $235 | $174 |
| Stocking ($ millions) | ($59) | $21 | ($5) | $0 | $1 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total US Bare Metal Stent Sales ($ millions) | $1,426 | $1,452 | $1,392 | $818 | $298 | $180 | $252 | $381 | $281 | $235 | $174 |
| % Change | 1% | 2% | -4% | -41% | -64% | -40% | 40% | 51% | -26% | -16% | -26% |
| **US Drug-Eluting Stent Market** | | | | | | | | | | | |
| Number of Drug-Eluting Stent Procedures (000) | 0 | 0 | 0 | 271 | 701 | 819 | 802 | 631 | 668 | 722 | 790 |
| Stents Per Procedure | | | | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 |
| Price Per Drug-Eluting Stent | | | | $2,800 | $2,525 | $2,345 | $2,228 | $2 161 | $2,095 | $1 985 | $1 885 |
| Total Revenues Per Procedure | | | | $4,069 | $3 962 | $3 771 | $3 604 | $3 323 | $3 227 | $3,061 | $2,899 |
| Total US Drug-Eluting Stent Market ($ millions) | | | | $1,100 | $2 778 | $3,088 | $2,889 | $2,098 | $2 161 | $2 209 | $2 292 |
| Stocking ($ millions) | | | | $0 | $11 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total US Drug-Eluting Stent Sales ($ millions) | | | | $1,100 | $2,789 | $3,088 | $2,889 | $2,098 | $2,161 | $2,209 | $2,292 |
| % Change | | | | | 154% | 11% | -6% | -27% | 3% | 2% | 4% |
| **Total US Stent Market** | | | | | | | | | | | |
| Total Number of Stent Procedures (000) | 624 | 690 | 751 | 828 | 882 | 932 | 972 | 908 | 915 | 962 | 1001 |
| Stents Per Procedure | 1.8 | 1.7 | 1.7 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 |
| Average Price Per Stent | $1 350 | $1 202 | $1 121 | $1 518 | $2 202 | $2 172 | $1 987 | $1 743 | $1 728 | $1,648 | $1,603 |
| Total Revenues Per Procedure | $2 381 | $2 073 | $1 861 | $5 528 | $3 605 | $5 367 | $5 083 | $4,697 | $4 376 | $4,039 | $3 725 |
| Total US Stent Market ($ millions) | $1,485 | $1,431 | $1,397 | $1,917 | $3,075 | $3,268 | $3,140 | $2,479 | $2,443 | $2,444 | $2,465 |
| Stocking ($ millions) | ($59) | $21 | ($5) | $0 | $12 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total US Stent Sales ($ millions) | $1,426 | $1,452 | $1,392 | $1,917 | $3,087 | $3,268 | $3,140 | $2,479 | $2,443 | $2,444 | $2,465 |
| % Change | 1% | 2% | -4% | 38% | 61% | 6% | -4% | -21% | -1% | 0% | 1% |

| Total US Stent Sales By Competitor | 2000 | 2001 | 2002 | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total US Stent Sales | $1,426 | $1,452 | $1,392 | $1,918 | $3,087 | $3,268 | $3,142 | $2,479 | $2,442 | $2,444 | $2,466 |
| **Bare Metal** | $1,426 | $1,452 | $1,392 | $818 | $298 | $180 | $253 | $381 | $281 | $235 | $174 |
| Boston Scientific | $248 | $182 | $180 | $213 | $59 | $36 | $52 | $83 | $66 | $49 | $20 |
| Abbott/Guidant | $594 | $585 | $576 | $402 | $162 | $117 | $159 | $235 | $160 | $130 | $97 |
| Johnson & Johnson | $148 | $309 | $387 | $75 | $18 | $0 | $0 | $0 | $0 | $0 | $0 |
| Medtronic | $418 | $356 | $197 | $118 | $59 | $27 | $42 | $63 | $55 | $55 | $57 |
| Other | $18 | $20 | $52 | $10 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Drug-Eluting** | | | | $1,100 | $2,789 | $3,088 | $2,889 | $2,098 | $2,161 | $2,209 | $2,292 |
| Boston Scientific - Total | | | | $0 | $1,570 | $1,764 | $1,561 | $1,082 | $767 | $652 | $680 |
| Boston Scientific - Promus | | | | $0 | $0 | $0 | $0 | $0 | $271 | $369 | $412 |
| Boston Scientific - TAXUS Liberte | | | | $0 | $1,570 | $1,764 | $1,561 | $1,082 | $496 | $283 | $268 |
| Johnson & Johnson | | | | $1,100 | $1,219 | $1,324 | $1,328 | $882 | $495 | $255 | $236 |
| Medtronic | | | | $0 | $0 | $0 | $0 | $134 | $320 | $417 | $478 |
| Abbott - Xience | | | | $0 | $0 | $0 | $0 | $0 | $579 | $885 | $898 |
| Conor | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| US Stent Market Shares | 2000 | 2001 | 2002 | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bare Metal** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific - Liberte | 17% | 13% | 13% | 26% | 20% | 20% | 21% | 22% | 22% | 21% | 11% |
| Guidant | 42% | 40% | 41% | 49% | 54% | 65% | 63% | 62% | 57% | 55% | 56% |
| Johnson & Johnson | 10% | 21% | 28% | 9% | 6% | 0% | 0% | 0% | 0% | 0% | 0% |
| Medtronic | 29% | 25% | 14% | 14% | 20% | 15% | 17% | 17% | 20% | 24% | 33% |
| Other | 1% | 1% | 4% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Drug-Eluting** | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific - Total | | | | 0% | 56% | 57% | 54% | 52% | 35% | 30% | 30% |
| Boston Scientific - Promus | | | | | | | | 0% | 13% | 17% | 18% |
| Boston Scientific - TAXUS Liberte | | | | 0% | 56% | 57% | 54% | 52% | 23% | 13% | 12% |
| Johnson & Johnson | | | | 100% | 44% | 43% | 46% | 42% | 23% | 12% | 10% |
| Medtronic | | | | 0% | 0% | 0% | 0% | 6% | 15% | 19% | 21% |
| Abbott - Xience | | | | 0% | 0% | 0% | 0% | 0% | 27% | 40% | 39% |
| Conor | | | | | | | | 0% | 0% | 0% | 0% |

E = Morgan Stanley Research Estimate
Source: Morgan Stanley Research

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7. 2007
Hosp  Supplies & Medical Technology

**Exhibit 4**
**Coronary Stents**
**Estimated International Market, 2000-2010E**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. of PTCA Procedures (000) | 702 | 804 | 1029 | 1208 | 1324 | 1448 | 1584 | 1691 | 1806 | 1929 | 2059 |
| % change | 11% | 15% | 28% | 17% | 10% | 9% | 9% | 7% | 7% | 7% | 7% |
| | | | | | | | | | | | |
| % of PTCA Procedures Using Stents | 68% | 72% | 83% | 83% | 88% | 90% | 90% | 90% | 90% | 90% | 90% |
| Number of Stent Procedures (000) | 480 | 576 | 855 | 1008 | 1163 | 1299 | 1421 | 1528 | 1632 | 1742 | 1861 |
| % change | 19% | 20% | 48% | 18% | 15% | 12% | 9% | 8% | 7% | 7% | 7% |
| | | | | | | | | | | | |
| % of Stent Procedures Using Bare Metal Stents | 100% | 100% | 97% | 75% | 54% | 37% | 30% | 31% | 28% | 25% | 23% |
| % of Stent Procedures Using Drug-Eluting Stents | 0% | 0% | 3% | 25% | 46% | 63% | 70% | 69% | 72% | 75% | 77% |
| | | | | | | | | | | | |
| **OUS Bare Metal Stent Market** | | | | | | | | | | | |
| Number of Bare Metal Stent Procedures (000) | 480 | 576 | 832 | 760 | 629 | 486 | 432 | 476 | 449 | 440 | 435 |
| Stents Per Procedure | 1.3 | 1.3 | 1.1 | 1.3 | 1.4 | 1.6 | 1.6 | 1.6 | 1.5 | 1.4 | 1.4 |
| Price Per Bare Metal Stent | $1.335 | $1.147 | $925 | $971 | $888 | $805 | $763 | $694 | $641 | $549 | $394 |
| Total Revenues Per Procedure | $1.698 | $1.439 | $1.060 | $1.224 | $1.235 | $1.302 | $1.201 | $1.114 | $963 | $764 | $535 |
| | | | | | | | | | | | |
| Total OUS Bare Metal Stent Market ($ millions) | $815 | $838 | $906 | $946 | $803 | $638 | $524 | $528 | $431 | $335 | $232 |
| Stocking ($ millions) | $0 | ($4) | $1 | $0 | $7 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total OUS Bare Metal Stent Sales ($ millions) | $815 | $834 | $907 | $946 | $810 | $638 | $524 | $528 | $431 | $335 | $232 |
| % Change | 12% | 2% | 9% | 4% | -14% | -21% | -18% | 1% | -18% | -22% | -31% |
| | | | | | | | | | | | |
| **OUS Drug-Eluting Stent Market** | | | | | | | | | | | |
| Number of Drug-Eluting Stent Procedures (000) | 0 | 0 | 22 | 248 | 534 | 813 | 989 | 1051 | 1182 | 1303 | 1426 |
| Stents Per Procedure | | | 1.1 | 1.3 | 1.4 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| Price Per Drug-Eluting Stent | | | $1.650 | $1.600 | $1.762 | $1.763 | $1.655 | $1.578 | $1.487 | $1.410 | $1.311 |
| Total Revenues Per Procedure | | | $1.828 | $2.000 | $2.333 | $2.691 | $2.658 | $2.539 | $2.386 | $2.276 | $2.036 |
| | | | | | | | | | | | |
| Total OUS Drug-Eluting Stent Market ($ millions) | | | $74 | $497 | $1.247 | $2.204 | $2.609 | $2.634 | $2.784 | $2.944 | $2.901 |
| Stocking ($ millions) | | | $0 | $0 | $6 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total OUS Drug-Eluting Stent Sales ($ millions) | | | $74 | $497 | $1.253 | $2.204 | $2.609 | $2.634 | $2.784 | $2.944 | $2.901 |
| % Change | | | | 571% | 152% | 76% | 18% | 1% | 6% | 6% | -1% |
| | | | | | | | | | | | |
| **Total OUS Stent Market** | | | | | | | | | | | |
| Total Number of Stent Procedures (000) | 480 | 576 | 855 | 1008 | 1163 | 1299 | 1421 | 1528 | 1632 | 1742 | 1861 |
| Stents Per Procedure | 1.3 | 1.3 | 1.1 | 1.3 | 1.4 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 |
| Average Price Per Stent | $1.335 | $1.147 | $944 | $1.126 | $1.262 | $1.405 | $1.383 | $1.302 | $1.254 | $1.193 | $1.097 |
| Total Revenues Per Procedure | $1.698 | $1.439 | $1.080 | $1.416 | $1.743 | $2.192 | $2.208 | $2.094 | $1.977 | $1.859 | $1.634 |
| | | | | | | | | | | | |
| Total OUS Stent Market ($ millions) | $815 | $838 | $980 | $1.442 | $2.050 | $2.842 | $3.133 | $3.163 | $3.216 | $3.279 | $3.134 |
| Stocking ($ millions) | $0 | ($4) | $1 | $0 | $13 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total OUS Stent Sales ($ millions) | $815 | $834 | $981 | $1.442 | $2.063 | $2.842 | $3.133 | $3.163 | $3.216 | $3.279 | $3.134 |
| % Change | 12% | 2% | 18% | 47% | 43% | 38% | 10% | 1% | 2% | 2% | -4% |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total OUS Stent Sales By Competitor** | $815 | $834 | $981 | $1.442 | $2.063 | $2.840 | $3.134 | $3.162 | $3.215 | $3.278 | $3.134 |
| **Bare Metal** | $815 | $834 | $907 | $948 | $810 | $636 | $525 | $528 | $431 | $335 | $232 |
| Boston Scientific | $181 | $162 | $138 | $115 | $148 | $99 | $93 | $123 | $105 | $65 | $45 |
| Abbott/Guidant | $227 | $234 | $298 | $381 | $278 | $215 | $163 | $198 | $160 | $145 | $101 |
| Johnson & Johnson | $112 | $162 | $230 | $170 | $78 | $50 | $14 | $15 | $10 | $10 | $6 |
| Medtronic | $220 | $224 | $197 | $242 | $276 | $241 | $198 | $150 | $121 | $85 | $50 |
| Other | $75 | $52 | $43 | $80 | $30 | $33 | $57 | $40 | $35 | $30 | $30 |
| **Drug-Eluting** | | | $74 | $494 | $1.253 | $2.202 | $2.609 | $2.634 | $2.784 | $2.943 | $2.902 |
| Boston Scientific - Total | | | $0 | $199 | $574 | $795 | $797 | $934 | $971 | $852 | $806 |
| Boston Scientific - Promus | | | $0 | $0 | $0 | $0 | $0 | $112 | $267 | $410 | $452 |
| Boston Scientific - TAXUS Liberte | | | $0 | $199 | $574 | $795 | $797 | $822 | $704 | $442 | $354 |
| Johnson & Johnson | | | $70 | $276 | $644 | $1.261 | $1.292 | $942 | $539 | $439 | $292 |
| Medtronic | | | $0 | $0 | $0 | $79 | $270 | $314 | $474 | $518 | $494 |
| Abbott - Xience | | | $0 | $0 | $0 | $0 | $40 | $249 | $557 | $868 | $993 |
| Conor (End-user) | | | $0 | $0 | $0 | $0 | $65 | $15 | $0 | $0 | $0 |
| Other | | | $4 | $19 | $35 | $67 | $145 | $180 | $243 | $266 | $317 |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OUS Stent Market Shares** | | | | | | | | | | | |
| **Bare Metal** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific | 22% | 19% | 15% | 12% | 18% | 16% | 18% | 24% | 24% | 19% | 19% |
| Guidant | 28% | 28% | 33% | 40% | 34% | 34% | 31% | 38% | 37% | 43% | 43% |
| Johnson & Johnson | 14% | 19% | 25% | 14% | 10% | 8% | 3% | 3% | 2% | 3% | 3% |
| Medtronic | 27% | 27% | 22% | 26% | 34% | 38% | 38% | 28% | 28% | 25% | 22% |
| Other | 9% | 6% | 5% | 8% | 4% | 5% | 11% | 8% | 8% | 9% | 13% |
| **Drug-Eluting** | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific - Total | | | 0% | 40% | 46% | 36% | 31% | 35% | 35% | 29% | 28% |
| Boston Scientific - Promus | | | 0% | 0% | 0% | 0% | 0% | 4% | 10% | 14% | 16% |
| Boston Scientific - TAXUS Liberte | | | 0% | 40% | 46% | 36% | 31% | 31% | 25% | 15% | 12% |
| Johnson & Johnson | | | 95% | 56% | 51% | 57% | 50% | 36% | 19% | 15% | 10% |
| Medtronic | | | 0% | 0% | 0% | 4% | 10% | 12% | 17% | 18% | 17% |
| Abbott - Xience | | | 0% | 0% | 0% | 0% | 2% | 9% | 20% | 29% | 34% |
| Conor (End-user) | | | 0% | 0% | 0% | 0% | 2% | 1% | 0% | 0% | 0% |
| Other | | | 5% | 4% | 3% | 3% | 6% | 7% | 9% | 9% | 11% |

*E - Morgan Stanley Research Estimate*
*Source  Morgan Stanley Research*

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7, 2007
Hosp Supplies & Medical Technology

## Exhibit 5

| JAPAN Stent Market | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. of PTCA Procedures Japan (000) | 132 | 142 | 150 | 158 | 164 | 172 | 181 | 190 | 199 | 209 | 220 |
| % change | 9% | 8% | 6% | 5% | 4% | 5% | 5% | 5% | 5% | 5% | 5% |
| % of PTCA Procedures Using Stents | 60% | 68% | 72% | 67% | 72% | 80% | 80% | 85% | 85% | 85% | 85% |
| Number of Stent Procedures Japan (000) | 79 | 97 | 107 | 105 | 117 | 138 | 144 | 161 | 169 | 178 | 187 |
| % change | 22% | 23% | 11% | -2% | 11% | 18% | 5% | 12% | 5% | 5% | 5% |
| % of Stent Procedures Using Bare Metal Stents - Japan | 100% | 100% | 100% | 100% | 67% | 28% | 17% | 20% | 15% | 10% | 9% |
| % of Stent Procedures Using Drug-Eluting Stents- Japan | 0% | 0% | 0% | 0% | 34% | 72% | 84% | 80% | 85% | 90% | 91% |
| **Japan Bare Metal Stent Market** | | | | | | | | | | | |
| Number of Bare Metal Stent Procedures (000) | 79 | 97 | 107 | 105 | 79 | 39 | 24 | 32 | 25 | 17 | 16 |
| Stents Per Procedure | 1.3 | 1.4 | 1.4 | 1.4 | 1.6 | 1.7 | 1.7 | 1.6 | 1.5 | 1.4 | 1.4 |
| Price Per Bare Metal Stent | $2,236 | $1,728 | $1,769 | $2,160 | $2,025 | $2,025 | $1,925 | $1,925 | $1,750 | $1,750 | $1,663 |
| Total Revenues Per Procedure | $2,865 | $2,385 | $2,380 | $2,888 | $3,329 | $3,503 | $3,356 | $2,988 | $2,538 | $2,363 | $2,244 |
| Total Japan Bare Metal Stent Market ($ millions) | $226 | $231 | $256 | $303 | $263 | $135 | $80 | $96 | $64 | $40 | $36 |
| Stocking ($ millions) | $0 | $0 | $5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Japan Bare Metal Stent Sales ($ millions) | $226 | $231 | $261 | $303 | $263 | $135 | $80 | $96 | $64 | $40 | $36 |
| % Change | 23% | 2% | 13% | 16% | -13% | -49% | -41% | 21% | -33% | -37% | -11% |
| **Japan Drug-Eluting Stent Market** | | | | | | | | | | | |
| Number of Drug-Eluting Stent Procedures (000) | 0 | 0 | 0 | 0 | 40 | 99 | 120 | 129 | 144 | 161 | 171 |
| Stents Per Procedure | | | | | 1.4 | 1.6 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| Price Per Drug-Eluting Stent | | | | | $3,300 | $3,300 | $3,133 | $3,133 | $2,978 | $2,978 | $2,829 |
| Total Revenues Per Procedure | | | | | $4,620 | $5,346 | $4,740 | $4,561 | $4,333 | $4,584 | $4,366 |
| Total Japan Drug-Eluting Stent Market ($ millions) | | | | | $184 | $530 | $570 | $588 | $623 | $736 | $745 |
| Stocking ($ millions) | | | | | $6 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Japan Drug-Eluting Stent Sales ($ millions) | | | | | $190 | $530 | $570 | $588 | $623 | $736 | $745 |
| % Change | | | | | 179% | 8% | 3% | 6% | 18% | 1% |
| **Total Japan Stent Market** | | | | | | | | | | | |
| Total Number of Stent Procedures (000) | 79 | 97 | 107 | 105 | 119 | 138 | 144 | 161 | 169 | 178 | 187 |
| Stents Per Procedure | 1.3 | 1.4 | 1.4 | 1.4 | 1.6 | 1.7 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| Average Price Per Stent | $2,236 | $1,728 | $1,700 | $2,160 | $2,452 | $2,943 | $2,935 | $2,893 | $2,794 | $2,860 | $2,729 |
| Total Revenues Per Procedure | $2,865 | $2,385 | $2,380 | $2,888 | $3,762 | $4,830 | $4,511 | $4,246 | $4,664 | $4,370 | $4,183 |
| Total OUS Stent Market ($ millions) | $226 | $231 | $256 | $303 | $446 | $665 | $649 | $684 | $688 | $777 | $781 |
| Stocking ($ millions) | $0 | $0 | $5 | $0 | $6 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total OUS Stent Sales ($ millions) | $226 | $231 | $261 | $303 | $452 | $665 | $649 | $684 | $688 | $777 | $781 |
| % Change | 23% | 2% | 13% | 16% | 49% | 47% | -2% | 5% | 1% | 13% | 1% |
| **Total Japan Stent Sales By Competitor** | | | $261 | $303 | $453 | $665 | $650 | $684 | $687 | $776 | $781 |
| **Bare Metal** | | | $261 | $303 | $263 | $135 | $80 | $96 | $64 | $40 | $36 |
| Boston Scientific | | | $40 | $23 | $65 | $15 | $15 | $11 | $10 | $10 | $10 |
| Abbott/Guidant | | | $116 | $190 | $65 | $40 | $10 | $25 | $20 | $15 | $11 |
| Johnson & Johnson | | | $75 | $50 | $38 | $10 | $0 | $0 | $0 | $0 | $0 |
| Medtronic | | | $25 | $33 | $70 | $65 | $48 | $40 | $21 | $5 | $5 |
| Other | | | $5 | $7 | $5 | $5 | $7 | $20 | $13 | $10 | $10 |
| **Drug-Eluting** | | | $0 | $0 | $190 | $530 | $570 | $588 | $623 | $736 | $745 |
| Boston Scientific - Total | | | $0 | $0 | $0 | $0 | $0 | $250 | $360 | $220 | $230 |
| Boston Scientific - Promus | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $77 | $101 |
| Boston Scientific - TAXUS Liberte | | | $0 | $0 | $0 | $0 | $0 | $250 | $360 | $143 | $109 |
| Johnson & Johnson | | | $0 | $0 | $130 | $530 | $570 | $358 | $153 | $131 | $67 |
| Medtronic | | | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $140 | $111 |
| Abbott - Xience | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $230 | $235 |
| Conor (End User) | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $62 |

| JP Stent Market Shares | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bare Metal** | | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific | | | | | 8% | 25% | 13% | 19% | 11% | 16% | 25% | 28% |
| Guidant | | | | | 63% | 32% | 30% | 13% | 26% | 31% | 38% | 31% |
| Johnson & Johnson | | | | | 16% | 14% | 7% | 0% | 0% | 0% | 0% |
| Medtronic | | | | | 11% | 22% | 48% | 60% | 42% | 33% | 13% | 14% |
| Other | | | | | 2% | 2% | 4% | 9% | 21% | 20% | 25% | 26% |
| **Drug-Eluting** | | | | | NM | 100% | 100% | 100% | 100% | 100% | 100% | 92% |
| Boston Scientific - Total | | | | | NM | 0% | 0% | 0% | 39% | 58% | 31% | 28% |
| Boston Scientific - Promus | | | | | NM | 0% | 0% | 0% | 0% | 0% | 10% | 14% |
| Boston Scientific - TAXUS Liberte | | | | | NM | 0% | 0% | 0% | 39% | 58% | 20% | 15% |
| Johnson & Johnson | | | | | NM | 100% | 100% | 100% | 61% | 25% | 18% | 9% |
| Medtronic | | | | | NM | 0% | 0% | 0% | 0% | 18% | 20% | 15% |
| Abbott - Xience | | | | | NM | 0% | 0% | 0% | 0% | 0% | 31% | 40% |
| Conor (End User) | | | | | NM | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | | | | | NM | 0% | 0% | 0% | 0% | 0% | 0% | 8% |

E   Morgan Stanley Research Estimate
Source: Morgan Stanley Research

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7, 2007
Hosp Supplies & Medical Technology

Exhibit 6

| EUROPE & REST OF WORLD Stent Market | 2000 | 2001 | 2002 | 2003A | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No of PTCA Procedures  Europe & Rest of World (000) | 570 | 662 | 879 | 1050 | 1160 | 1276 | 1404 | 1502 | 1607 | 1719 | 1840 |
| % change | 12% | 16% | 33% | 19% | 10% | 10% | 10% | 7% | 7% | 7% | 7% |
| % of PTCA Procedures Using Stents | 70% | 72% | 85% | 86% | 90% | 91% | 91% | 91% | 91% | 91% | 91% |
| Number of Stent Procedures  Europe & Rest of World (000) | 401 | 479 | 747 | 903 | 1044 | 1161 | 1277 | 1367 | 1462 | 1565 | 1674 |
| % change | 19% | 20% | 56% | 21% | 16% | 11% | 10% | 7% | 7% | 7% | 7% |
| % of Stent Procedures Using Bare Metal Stents. Europe & ROW | 100% | 100% | 97% | 73% | 53% | 39% | 32% | 33% | 29% | 27% | 25% |
| % of Stent Procedures Using Drug-Eluting Stents. Europe & ROW | 0% | 0% | 3% | 28% | 47% | 62% | 68% | 68% | 71% | 73% | 75% |
| **Europe & Rest of World Bare Metal Stent Market** | | | | | | | | | | | |
| Number of Bare Metal Stent Procedures (000) | 401 | 479 | 725 | 655 | 550 | 447 | 409 | 444 | 424 | 422 | 419 |
| Stents Per Procedure | 1.3 | 1.2 | 1.1 | 1.2 | 1.4 | 1.6 | 1.6 | 1.6 | 1.5 | 1.4 | 1.4 |
| Price Per Bare Metal Stent | $1.157 | $1.029 | $810 | $790 | $725 | $700 | $695 | $605 | $575 | $500 | $345 |
| Total Revenues Per Procedure | $1.469 | $1.266 | $897 | $981 | $982 | $1.126 | $1.088 | $973 | $865 | $698 | $469 |
| Total Europe & Rest of World Bare Metal Stent Market ($ millions) | $589 | $607 | $650 | $642 | $540 | $503 | $445 | $432 | $367 | $295 | $196 |
| Stocking ($ millions) | $0 | ($4) | ($5) | $0 | $7 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Europe & Rest of World Bare Metal Stent Sales ($ millions) | $589 | $603 | $646 | $642 | $547 | $503 | $445 | $432 | $367 | $295 | $196 |
| % Change | 9% | 2% | 7% | -1% | -15% | -8% | -12% | -3% | -15% | -20% | -33% |
| **Europe & Rest of World Drug-Eluting Stent Market** | | | | | | | | | | | |
| Number of Drug-Eluting Stent Procedures (000) | 0 | 0 | 22 | 248 | 494 | 714 | 869 | 923 | 1038 | 1142 | 1256 |
| Stents Per Procedure | | | 1.1 | 1.3 | 1.4 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| Price Per Drug-Eluting Stent | | | $1.650 | $1.600 | $1.575 | $1.550 | $1.450 | $1.360 | $1.280 | $1.190 | $1.105 |
| Total Revenues Per Procedure | | | $1.828 | $2.000 | $2.153 | $2.345 | $2.348 | $2.218 | $2.081 | $1.933 | $1.718 |
| Total Europe & Rest of World Drug-Eluting Stent Market ($ millions) | | | $74 | $497 | $1.063 | $1.675 | $2.039 | $2.046 | $2.161 | $2.207 | $2.157 |
| Stocking ($ millions) | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Europe & Rest of World Drug-Eluting Stent Sales ($ millions) | | | $74 | $497 | $1.063 | $1.675 | $2.039 | $2.046 | $2.161 | $2.207 | $2.157 |
| % Change | | | NM | 114% | 58% | 22% | 0% | 6% | 2% | -2% | |

| Total Europe & Rest of World Stent Sales By Competitor | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bare Metal** | | | | $645 | $547 | $503 | $445 | $432 | $367 | $295 | $196 |
| Boston Scientific | | | | $92 | $83 | $84 | $78 | $114 | $95 | $55 | $35 |
| Guidant | | | | $191 | $193 | $175 | $153 | $173 | $140 | $130 | $90 |
| Johnson & Johnson | | | | $80 | $40 | $40 | $14 | $15 | $10 | $10 | $6 |
| Medtronic | | | | $209 | $206 | $176 | $150 | $110 | $100 | $80 | $45 |
| Other | | | | $73 | $25 | $28 | $50 | $20 | $22 | $20 | $20 |
| **Drug-Eluting** | | | | $494 | $1,063 | $1,675 | $2,039 | $2,046 | $2,161 | $2,207 | $2,157 |
| Boston Scientific - Total | | | | $199 | $574 | $795 | $797 | $704 | $611 | $626 | $596 |
| Boston Scientific - Promus | | | | $0 | $0 | $0 | $0 | $112 | $267 | $333 | $351 |
| Boston Scientific - TAXUS Liberte | | | | $199 | $574 | $795 | $797 | $592 | $344 | $293 | $245 |
| Johnson & Johnson | | | | $276 | $454 | $731 | $722 | $584 | $386 | $305 | $225 |
| Medtronic | | | | $0 | $0 | $0 | $79 | $270 | $314 | $364 | $372 |
| Abbott - Xience | | | | $0 | $0 | $0 | $40 | $249 | $557 | $638 | $698 |
| Conor (End-User) | | | | $0 | $0 | $3 | $65 | $15 | $0 | $0 | $0 |
| Other | | | | $19 | $35 | $67 | $145 | $180 | $243 | $266 | $255 |
| **Europe and ROW Stent Market Shares** | | | | | | | | | | | |
| **Bare Metal** | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific | | | | 14% | 15% | 17% | 18% | 26% | 26% | 19% | 18% |
| Guidant | | | | 30% | 35% | 35% | 34% | 40% | 38% | 44% | 46% |
| Johnson & Johnson | | | | 12% | 7% | 8% | 3% | 3% | 3% | 3% | 3% |
| Medtronic | | | | 32% | 38% | 35% | 34% | 25% | 27% | 27% | 23% |
| Other | | | | 11% | 5% | 6% | 11% | 5% | 6% | 7% | 10% |
| **Drug-Eluting** | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Boston Scientific - Total | | | | 40% | 54% | 47% | 39% | 34% | 28% | 28% | 28% |
| Boston Scientific - Promus | | | | 0% | 0% | 0% | 0% | 5% | 12% | 15% | 16% |
| Boston Scientific - TAXUS Liberte | | | | 40% | 54% | 47% | 39% | 29% | 16% | 13% | 11% |
| Johnson & Johnson | | | | 56% | 43% | 44% | 35% | 29% | 18% | 14% | 10% |
| Medtronic | | | | 0% | 0% | 5% | 13% | 15% | 17% | 17% | 18% |
| Abbott - Xience | | | | 0% | 0% | 0% | 2% | 12% | 26% | 29% | 32% |
| Conor (End-User) | | | | 0% | 0% | 0% | 3% | 1% | 0% | 0% | 0% |
| Other | | | | 4% | 3% | 4% | 7% | 9% | 11% | 12% | 12% |

E - Morgan Stanley Research Estimate
Source  Morgan Stanley Research

# Morgan Stanley

Exhibit 7

**Worldwide Quarterly Coronary Stent Sales to End User Customers, 2000-2010E**

($ Millions)

| | Domestic | | | | | International | | | | | Worldwide | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JNJ | ABT/GDT | MDT | BSX | Other | Total | JNJ | ABT/GDT | MDT | BSX | Other | Total | JNJ | ABT/GDT | MDT | BSX | Other | Total |

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7. 2007
Hosp  Supplies & Medical Technology

**Exhibit 8**
## Worldwide Quarterly Coronary Stent Market Shares to End User Customers, 2000-2010E

| | Domestic | | | | | | International | | | | | | Worldwide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JNJ | GDT | MDT | BSX | Other | Total | JNJ | GDT | MDT | BSX | Other | Total | JNJ | GDT | MDT | BSX | Other | Total |
| **2000** | | | | | | | | | | | | | | | | | | |
| 1Q | 6% | 45% | 30% | 17% | 1% | 100% | 13% | 28% | 25% | 23% | 11% | 100% | 9% | 39% | 29% | 19% | 5% | 100% |
| 2Q | 7% | 44% | 27% | 21% | 1% | 100% | 13% | 29% | 26% | 23% | 9% | 100% | 9% | 39% | 27% | 21% | 4% | 100% |
| 3Q | 15% | 34% | 30% | 20% | 1% | 100% | 15% | 28% | 29% | 20% | 8% | 100% | 15% | 31% | 30% | 20% | 4% | 100% |
| 4Q | 15% | 43% | 30% | 11% | 1% | 100% | 14% | 27% | 27% | 23% | 9% | 100% | 14% | 37% | 29% | 16% | 4% | 100% |
| Year | 10% | 42% | 29% | 17% | 1% | 100% | 14% | 28% | 27% | 22% | 9% | 100% | 12% | 37% | 28% | 19% | 4% | 100% |
| **2001A** | | | | | | | | | | | | | | | | | | |
| 1Q | 15% | 41% | 28% | 14% | 1% | 100% | 16% | 26% | 29% | 21% | 8% | 100% | 16% | 36% | 28% | 17% | 4% | 100% |
| 2Q | 21% | 34% | 30% | 13% | 1% | 100% | 17% | 29% | 27% | 21% | 6% | 100% | 20% | 32% | 29% | 16% | 3% | 100% |
| 3Q | 23% | 38% | 25% | 12% | 1% | 100% | 17% | 29% | 28% | 19% | 6% | 100% | 21% | 35% | 27% | 14% | 3% | 100% |
| 4Q | 26% | 48% | 14% | 11% | 1% | 100% | 26% | 28% | 23% | 17% | 5% | 100% | 26% | 40% | 18% | 13% | 3% | 100% |
| Year | 21% | 40% | 25% | 13% | 1% | 100% | 19% | 28% | 27% | 19% | 6% | 100% | 21% | 36% | 25% | 15% | 3% | 100% |
| **2002A** | | | | | | | | | | | | | | | | | | |
| 1QA | 25% | 45% | 18% | 9% | 3% | 100% | 22% | 30% | 25% | 16% | 6% | 100% | 24% | 39% | 21% | 12% | 4% | 100% |
| 2QA | 31% | 42% | 16% | 8% | 4% | 100% | 28% | 32% | 20% | 15% | 5% | 100% | 30% | 38% | 17% | 11% | 4% | 100% |
| 3QA | 29% | 42% | 14% | 11% | 5% | 100% | 33% | 30% | 20% | 13% | 4% | 100% | 31% | 37% | 16% | 12% | 4% | 100% |
| 4QA | 27% | 37% | 10% | 23% | 4% | 100% | 37% | 30% | 17% | 13% | 4% | 100% | 31% | 34% | 13% | 19% | 4% | 100% |
| Year | 28% | 41% | 14% | 13% | 4% | 100% | 31% | 30% | 20% | 14% | 5% | 100% | 29% | 37% | 17% | 13% | 4% | 100% |
| **2003A** | | | | | | | | | | | | | | | | | | |
| 1QA | 18% | 42% | 12% | 26% | 2% | 100% | 35% | 27% | 20% | 13% | 5% | 100% | 27% | 34% | 16% | 19% | 4% | 100% |
| 2QA | 54% | 25% | 7% | 14% | 0% | 100% | 29% | 29% | 16% | 19% | 7% | 100% | 43% | 27% | 11% | 16% | 3% | 100% |
| 3QA | 73% | 16% | 4% | 8% | 0% | 100% | 24% | 26% | 17% | 25% | 8% | 100% | 55% | 19% | 9% | 14% | 3% | 100% |
| 4QA | 75% | 14% | 5% | 6% | 0% | 100% | 25% | 24% | 15% | 28% | 7% | 100% | 55% | 18% | 9% | 15% | 3% | 100% |
| Year | 61% | 21% | 6% | 11% | 1% | 100% | 28% | 26% | 17% | 22% | 7% | 100% | 47% | 23% | 11% | 16% | 3% | 100% |
| **2004A** | | | | | | | | | | | | | | | | | | |
| 1QA | 66% | 11% | 4% | 19% | 0% | 100% | 28% | 18% | 15% | 34% | 4% | 100% | 50% | 14% | 9% | 25% | 2% | 100% |
| 2QA | 29% | 5% | 1% | 65% | 0% | 100% | 32% | 15% | 13% | 37% | 4% | 100% | 30% | 9% | 6% | 54% | 1% | 100% |
| 3QA | 33% | 4% | 1% | 62% | 0% | 100% | 36% | 13% | 14% | 35% | 3% | 100% | 34% | 7% | 6% | 52% | 1% | 100% |
| 4QA | 36% | 3% | 1% | 60% | 0% | 100% | 42% | 10% | 12% | 34% | 2% | 100% | 39% | 6% | 6% | 49% | 1% | 100% |
| Year | 40% | 5% | 2% | 53% | 0% | 100% | 35% | 13% | 13% | 35% | 3% | 100% | 38% | 9% | 7% | 46% | 1% | 100% |
| **2005A** | | | | | | | | | | | | | | | | | | |
| 1QA | 37% | 4% | 1% | 58% | 0% | 100% | 45% | 9% | 11% | 32% | 3% | 100% | 41% | 6% | 5% | 47% | 1% | 100% |
| 2QA | 38% | 4% | 1% | 57% | 0% | 100% | 48% | 8% | 10% | 31% | 3% | 100% | 43% | 6% | 5% | 45% | 1% | 100% |
| 3QA | 44% | 4% | 1% | 52% | 0% | 100% | 46% | 7% | 12% | 32% | 4% | 100% | 45% | 5% | 6% | 43% | 2% | 100% |
| 4QA | 43% | 3% | 1% | 52% | 0% | 100% | 45% | 7% | 12% | 31% | 4% | 100% | 44% | 5% | 6% | 42% | 2% | 100% |
| Year | 41% | 4% | 1% | 55% | 0% | 100% | 46% | 8% | 11% | 31% | 4% | 100% | 43% | 5% | 6% | 44% | 2% | 100% |
| **2006A** | | | | | | | | | | | | | | | | | | |
| 1QA | 44% | 3% | 1% | 52% | 0% | 100% | 44% | 6% | 13% | 30% | 7% | 100% | 44% | 5% | 7% | 41% | 3% | 100% |
| 2QA | 43% | 4% | 1% | 53% | 0% | 100% | 43% | 5% | 14% | 30% | 8% | 100% | 43% | 4% | 7% | 42% | 4% | 100% |
| 3QA | 42% | 5% | 2% | 51% | 0% | 100% | 41% | 5% | 16% | 28% | 9% | 100% | 42% | 5% | 9% | 40% | 5% | 100% |
| 4QA | 40% | 9% | 2% | 49% | 0% | 100% | 38% | 10% | 16% | 25% | 10% | 100% | 39% | 9% | 10% | 37% | 5% | 100% |
| Year | 42% | 5% | 1% | 51% | 0% | 100% | 42% | 6% | 15% | 28% | 9% | 100% | 42% | 6% | 8% | 40% | 4% | 100% |
| **2007E** | | | | | | | | | | | | | | | | | | |
| 1QA | 37% | 11% | 3% | 48% | 0% | 100% | 36% | 11% | 16% | 27% | 11% | 100% | 36% | 11% | 10% | 37% | 6% | 100% |
| 2QE | 39% | 10% | 3% | 48% | 0% | 100% | 33% | 13% | 16% | 30% | 8% | 100% | 36% | 12% | 10% | 38% | 5% | 100% |
| 3QE | 38% | 9% | 3% | 49% | 0% | 100% | 28% | 14% | 15% | 37% | 6% | 100% | 32% | 12% | 10% | 43% | 3% | 100% |
| 4QE | 29% | 6% | 22% | 43% | 0% | 100% | 25% | 18% | 13% | 39% | 5% | 100% | 27% | 13% | 17% | 41% | 3% | 100% |
| Year | 36% | 9% | 8% | 47% | 0% | 100% | 30% | 14% | 15% | 33% | 7% | 100% | 33% | 12% | 12% | 39% | 4% | 100% |
| **2008E** | 20% | 30% | 15% | 34% | 0% | 100% | 17% | 22% | 19% | 33% | 9% | 100% | 18% | 26% | 17% | 34% | 5% | 100% |
| **2009E** | 10% | 42% | 19% | 29% | 0% | 100% | 14% | 31% | 18% | 28% | 9% | 100% | 12% | 35% | 19% | 28% | 5% | 100% |
| **2010E** | 10% | 40% | 22% | 28% | 0% | 100% | 10% | 35% | 17% | 27% | 11% | 100% | 10% | 37% | 19% | 28% | 6% | 100% |

*E – Morgan Stanley Research Estimates*
*Source  Morgan Stanley Research*

# Morgan Stanley

M O R G A N   S T A N L E Y   R E S E A R C H

May 7, 2007
Hosp  Supplies & Medical Technology

# Disclosure Section

The information and opinions in this report were prepared by Morgan Stanley & Co  Incorporated and its affiliates (collectively. "Morgan Stanley")

## Analyst Certification
The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Glenn Reicin

Unless otherwise stated. the individuals listed on the cover page of this report are research analysts

## Global Research Conflict Management Policy
This research has been published in accordance with our conflict management policy. which is available at www morganstanley com/institutional/research/conflictpolicies

## Important US Regulatory Disclosures on Subject Companies
As of March 30. 2007. Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in this report: Abbott Laboratories. Baxter International. Beckman Coulter. Boston Scientific. Dade Behring. Gen-Probe Inc , Kyphon

As of April 30. 2007. Morgan Stanley held a net long or short position of US$1 million or more of the debt securities of the following issuers covered in this report (including where guarantor of the securities): Abbott Laboratories. Baxter International. Beckman Coulter. Becton Dickinson. Boston Scientific. Dade Behring. Edwards Lifesciences. Gen-Probe Inc . Hospira. Johnson & Johnson. Kyphon. Medtronic

Morgan Stanley & Co  Incorporated and/or their officers own options. rights or warrants to purchase securities of NuVasive

Within the last 12 months. Morgan Stanley managed or co-managed a public offering of securities of Abbott Laboratories, Hansen Medical. Inc

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from  Abbott Laboratories, Beckman Coulter. Biomet. CYTYC Corporation. Dade Behring, Edwards Lifesciences. Hansen Medical. Inc . Hospira. Medtronic

In the next 3 months. Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Abbott Laboratories, Baxter International. Beckman Coulter. Becton Dickinson. Biomet. Boston Scientific. CYTYC Corporation, Dade Behring. Edwards Lifesciences. Gen-Probe Inc , Greatbatch. Hansen Medical. Inc , Hospira. Johnson & Johnson, Kyphon. Medtronic. NuVasive. St  Jude Medical. Stryker Corporation. Zimmer Holdings, Inc

Within the last 12 months. Morgan Stanley & Co  Incorporated has received compensation for products and services other than investment banking services from Abbott Laboratories. CYTYC Corporation. Edwards Lifesciences, Hospira. Medtronic

Within the last 12 months. Morgan Stanley has provided or is providing investment banking services to. or has an investment banking client relationship with, the following companies covered in this report: Abbott Laboratories. Baxter International, Beckman Coulter, Becton Dickinson, Biomet. Boston Scientific, CYTYC Corporation, Dade Behring. Edwards Lifesciences. Gen-Probe Inc , Greatbatch. Hansen Medical. Inc . Hospira. Johnson & Johnson, Kyphon. Medtronic. NuVasive, St  Jude Medical. Stryker Corporation, Zimmer Holdings. Inc

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking. securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following companies covered in this report: Abbott Laboratories. Beckman Coulter. Becton Dickinson. Biomet. CYTYC Corporation. Edwards Lifesciences. Hospira. Johnson & Johnson. Medtronic

The research analysts. strategists. or research associates principally responsible for the preparation of this research report have received compensation based upon various factors. including quality of research, investor client feedback, stock picking. competitive factors, firm revenues and overall investment banking revenues

Morgan Stanley & Co  Incorporated makes a market in the securities of Biomet, CYTYC Corporation. Dade Behring. ev3. Inc . Foxhollow Technologies. Gen-Probe Inc . Hansen Medical, Inc . Kyphon. NuVasive

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions

## STOCK RATINGS
Different securities firms use a variety of rating terms as well as different rating systems to describe their recommendations  For example. Morgan Stanley uses a relative rating system including terms such as Overweight, Equal-weight or Underweight (see definitions below)  A rating system using terms such as buy, hold and sell is not equivalent to our rating system  Investors should carefully read the definitions of all ratings used in each research report  In addition. since the research report contains more complete information concerning the analyst's views. investors should carefully read the entire research report and not infer its contents from the rating alone   In any case, ratings (or research) should not be used or relied upon as investment advice  An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations

## Global Stock Ratings Distribution
*(as of April 30  2007)*

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7, 2007
Hosp. Supplies & Medical Technology

For disclosure purposes only (in accordance with NASD and NYSE requirements). we include the category headings of Buy, Hold. and Sell alongside our ratings of Overweight, Equal-weight and Underweight  Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover  Overweight. Equal-weight, and Underweight are not the equivalent of buy. hold. and sell but represent recommended relative weightings (see definitions below)  To satisfy regulatory requirements. we correspond Overweight. our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Underweight to hold and sell recommendations. respectively

| Stock Rating Category | Coverage Universe | | Investment Banking Clients (IBC) | | |
| --- | --- | --- | --- | --- | --- |
| | Count | % of Total | Count | % of Total IBC | % of Rating Category |
| Overweight/Buy | 850 | 38% | 291 | 42% | 34% |
| Equal-weight/Hold | 1008 | 45% | 303 | 44% | 30% |
| Underweight/Sell | 368 | 17% | 97 | 14% | 26% |
| Total | 2,226 | | 691 | | |

Data include common stock and ADRs currently assigned ratings  An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations  Investment Banking Clients are companies from whom Morgan Stanley or an affiliate received investment banking compensation in the last 12 months

## Analyst Stock Ratings
Overweight (O)  The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis. over the next 12-18 months

Equal-weight (E)  The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis. over the next 12-18 months

Underweight (U)  The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe. on a risk-adjusted basis. over the next 12-18 months

More volatile (V)  We estimate that this stock has more than a 25% chance of a price move (up or down) of more than 25% in a month. based on a quantitative assessment of historical data, or in the analyst's view. it is likely to become materially more volatile over the next 1-12 months compared with the past three years  Stocks with less than one year of trading history are automatically rated as more volatile (unless otherwise noted)  We note that securities that we do not currently consider "more volatile" can still perform in that manner

Unless otherwise specified. the time frame for price targets included in this report is 12 to 18 months

## Analyst Industry Views
Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs  the relevant broad market benchmark. as indicated below

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark. as indicated below

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs  the relevant broad market benchmark. as indicated below

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index

*Stock price charts and rating histories for companies discussed in this report are available at www morganstanley com/companycharts or from your local investment representative.  You may also request this information by writing to Morgan Stanley at 1585 Broadway, (Attention  Equity Research Management). New York. NY. 10036 USA*

## Other Important Disclosures
For a discussion, if applicable. of the valuation methods used to determine the price targets included in this summary and the risks related to achieving these targets. please refer to the latest relevant published research on these stocks  Research is available through your sales representative or on Client Link at www morganstanley com and other electronic systems

This report does not provide individually tailored investment advice  It has been prepared without regard to the individual financial circumstances and objectives of persons who receive it  The securities discussed in this report may not be suitable for all investors  Morgan Stanley recommends that investors independently evaluate particular investments and strategies. and encourages investors to seek the advice of a financial adviser  The appropriateness of a particular investment or strategy will depend on an investor's individual circumstances and objectives. The securities. instruments. or strategies discussed in this report may not be suitable for all investors. and certain investors may not be eligible to purchase or participate in some or all of them

This report is not an offer to buy or sell or the solicitation of an offer to buy or sell any security or to participate in any particular trading strategy  The "Important US Regulatory Disclosures on Subject Companies" section lists all companies mentioned in this report where Morgan Stanley owns 1% or more of a class of common securities

# Morgan Stanley

MORGAN STANLEY RESEARCH

May 7, 2007
Hosp Supplies & Medical Technology

of the companies  For all other companies mentioned in this report, Morgan Stanley may have an investment of less than 1% in securities or derivatives of securities of companies mentioned in this report. and may trade them in ways different from those discussed in this report  Employees of Morgan Stanley not involved in the preparation of this report may have investments in securities or derivatives of securities of companies mentioned in this report. and may trade them in ways different from those discussed in this report  Derivatives may be issued by Morgan Stanley or associated persons

Morgan Stanley and its affiliate companies do business that relates to companies covered in its research reports. including market making and specialized trading. risk arbitrage and other proprietary trading. fund management. commercial banking. extension of credit. investment services and investment banking  Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in its research reports on a principal basis

With the exception of information regarding Morgan Stanley. reports prepared by Morgan Stanley research personnel are based on public information  Morgan Stanley makes every effort to use reliable. comprehensive information. but we make no representation that it is accurate or complete  We have no obligation to tell you when opinions or information in this report change apart from when we intend to discontinue research coverage of a subject company  Facts and views presented in this report have not been reviewed by. and may not reflect information known to. professionals in other Morgan Stanley business areas. including investment banking personnel

Morgan Stanley research personnel conduct site visits from time to time but are prohibited from accepting payment or reimbursement by the company of travel expenses for such visits

The value of and income from your investments may vary because of changes in interest rates or foreign exchange rates. securities prices or market indexes. operational or financial conditions of companies or other factors  There may be time limitations on the exercise of options or other rights in your securities transactions  Past performance is not necessarily a guide to future performance  Estimates of future performance are based on assumptions that may not be realized  Unless otherwise stated. the cover page provides the closing price on the primary exchange for the subject company's securities

To our readers in Taiwan:  Information on securities that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL")  Such information is for your reference only  The reader should independently evaluate the investment risks and is solely responsible for their investment decisions  This publication may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley  Information on securities that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities  MSTL may not execute transactions for clients in these securities

To our readers in Hong Kong: Information is distributed in Hong Kong by and on behalf of. and is attributable to. Morgan Stanley Dean Witter Asia Limited as part of its regulated activities in Hong Kong  If you have any queries concerning this publication. please contact our Hong Kong sales representatives

This publication is disseminated in Japan by Morgan Stanley Japan Securities Co , Ltd ; in Hong Kong by Morgan Stanley Dean Witter Asia Limited (which accepts responsibility for its contents); in Singapore by Morgan Stanley Dean Witter Asia (Singapore) Pte  (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore. which accepts responsibility for its contents; in Australia by Morgan Stanley Dean Witter Australia Limited A B N  67 003 734 576. holder of Australian financial services licence No  233742, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International Limited. Seoul Branch; in India by JM Morgan Stanley Securities Private Limited; in Canada by Morgan Stanley Canada Limited. which has approved of. and has agreed to take responsibility for. the contents of this publication in Canada; in Germany by Morgan Stanley Bank AG. Frankfurt am Main. regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley. S V . S A . a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that this document has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the United States by Morgan Stanley & Co  Incorporated. which accepts responsibility for its contents  Morgan Stanley & Co  International plc, authorized and regulated by Financial Services Authority. disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000. research which has been prepared by any of its affiliates  Private U K investors should obtain the advice of their Morgan Stanley & Co  International plc representative about the investments concerned  In Australia. this report. and any access to it. is intended only for "wholesale clients" within the meaning of the Australian Corporations Act

The trademarks and service marks contained herein are the property of their respective owners  Third-party data providers make no warranties or representations of any kind relating to the accuracy, completeness. or timeliness of the data they provide and shall not have liability for any damages of any kind relating to such data  The Global Industry Classification Standard ("GICS") was developed by and is the exclusive property of MSCI and S&P

This report or any portion hereof may not be reprinted. sold or redistributed without the written consent of Morgan Stanley

Morgan Stanley research is disseminated and available primarily electronically. and. in some cases. in printed form

**Additional information on recommended securities is available on request.**

# Morgan Stanley

MORGAN STANLEY RESEARCH

| The Americas | Europe | Japan | Asia/Pacific |
|---|---|---|---|
| 1585 Broadway | 25 Cabot Square, Canary Wharf | 4-20-3 Ebisu, Shibuya-ku | Three Exchange Square |
| New York, NY 10036-8293 | London E14 4QA | Tokyo 150-6008 | Central |
| United States | United Kingdom | Japan | Hong Kong |
| Tel: +1 (1) 212 761 4000 | Tel: +44 (0) 20 7 425 8000 | Tel: +81 (0) 3 5424 5000 | Tel: +852 2848 5200 |

## Industry Coverage:Hosp. Supplies & Medical Technology

| Company (Ticker) | Rating (as of) | Price (05/04/2007) |
|---|---|---|
| **David R. Lewis** | | |
| Beckman Coulter (BEC N) | ++ | $63 33 |
| CYTYC Corporation (CYTC O) | O (12/20/2006) | $35 14 |
| Dade Behring (DADE O) | E (12/20/2006) | $50 76 |
| Foxhollow Technologies (FOXH O) | E (12/20/2006) | $23 5 |
| Gen-Probe Inc  (GPRO O) | O (12/20/2006) | $52 76 |
| Haemonetics Corporation (HAE N) | E (12/20/2006) | $49 93 |
| ev3. Inc  (EVVV O) | E (12/20/2006) | $17 9 |
| **Matt Miksic** | | |
| Biomet (BMET O) | ++ | $43 35 |
| Hospira (HSP N) | O (03/01/2007) | $40 98 |
| Kyphon (KYPH O) | E (12/05/2006) | $47 99 |
| NuVasive (NUVA O) | O (10/16/2006) | $26 57 |
| Stryker Corporation (SYK N) | E (10/28/2005) | $65 86 |
| Zimmer Holdings. Inc  (ZMH N) | O (04/28/2006) | $90 41 |
| **Glenn Reicin** | | |
| Abbott Laboratories (ABT N) | O (11/15/2006) | $58 3 |
| Baxter International (BAX N) | O (06/23/2004) | $57 43 |
| Becton Dickinson (BDX N) | E (06/23/2004) | $79 78 |
| Boston Scientific (BSX N) | E (09/22/2006) | $16 16 |
| Edwards Lifesciences (EW N) | U (03/08/2007) | $48 81 |
| Greatbatch (GB N) | E (08/06/2004) | $29 44 |
| Hansen Medical. Inc  (HNSN O) | O-V (01/03/2007) | $23 36 |
| Johnson & Johnson (JNJ N) | E (01/30/2006) | $64 48 |
| Medtronic (MDT N) | E (08/03/2006) | $53 69 |
| St .Jude Medical (STJ N) | O (11/20/2006) | $44 03 |

Stock Ratings are subject to change  Please see latest research for each company

© 2007 Morgan Stanley

# EXHIBIT 22

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION

FILED-CLERK
U.S. DISTRICT COURT

2007 MAR 16 PM 1:51

TX EASTERN-MARSHALL

BY_____

|  |  |  |
|---|---|---|
| MEDTRONIC, INC., MEDTRONIC USA, INC., MEDTRONIC VASCULAR GALWAY, LTD and EVYSIO MEDICAL DEVICES ULC, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) ) | Civil Action No. 2 - 0 7 c V - 0 8 8 <br> Jury Trial Demanded |
| v | ) ) ) | |
| CORDIS CORPORATION, | ) ) ) | |
| Defendant | ) ) ) | |

## COMPLAINT

Plaintiffs Medtronic, Inc., Medtronic, USA, Inc., Medtronic Vascular Galway, Ltd., and

Evysio Medical Devices ULC (collectively "Plaintiffs") bring this Complaint against Cordis

Corporation ("Defendant") and in support allege as follows:

### JURISDICTION AND VENUE

1    This is an action for patent infringement arising under the patent laws of the

United States, Title 35 of the United States Code  This Court has federal question jurisdiction

pursuant to 28 U.S.C. § 1331 and exclusive original jurisdiction pursuant to 28 U.S.C. § 1338(a)

2    Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391(b) and

1400(b)

3    Defendant is subject to personal jurisdiction in this judicial district  Defendant

has been and is doing business in the State of Texas and is subject to the jurisdiction of this

judicial district  Defendant has been and is doing business in this judicial district by

Dallas 234887v1

manufacturing, distributing, marketing, using, selling and/or offering for sale its products in this
judicial district and elsewhere in the United States

## THE PARTIES

 4 Plaintiff Medtronic, Inc ("Medtronic") is a corporation organized and existing
under the laws of the State of Minnesota, with its principal place of business in Minneapolis,
Minnesota

 5. Plaintiff Medtronic USA, Inc ("Medtronic USA") is a corporation organized and
existing under the laws of the State of Minnesota, with its principal place of business in
Minneapolis, Minnesota.

 6. Plaintiff Medtronic Vascular Galway, Ltd ("Medtronic Galway") is a corporation
organized and existing under the laws of the Republic of Ireland, with its principal place of
business in Galway, Ireland

 7 Plaintiff Evysio Medical Devices ULC ("Evysio") is a corporation organized and
existing under the laws of Nova Scotia, Canada, with its principal place of business in
Vancouver, British Columbia.

 8 On information and belief, Defendant Cordis Corporation is a corporation
organized and existing under the laws of the State of Florida, with its principal places of business
in Miami Lakes, Florida, and New Brunswick, New Jersey.

## COUNT I

## INFRINGEMENT OF U.S. PATENT NO. 6,881,223 B2

 9. Plaintiffs reallege and incorporate by reference, as if fully set forth herein, all of
the allegations contained in paragraphs 1-8 of this complaint.

2

10.    U S  Patent No  6,881,223 B2 ("the '223 patent"), entitled "Expandable Stent and

Method for Delivery of Same," was duly and legally issued on April 19, 2005, by the U S  Patent

and Trademark Office to Evysio Medical Devices ULC, the assignee of the named inventors

Dr  Ian M  Penn and Dr  Donald R  Ricci   A true and correct copy of the '223 patent is attached

hereto as Exhibit A

11.    Evysio is the owner of the '223 patent by virtue of an assignment and owns all

right and title to the '223 patent, subject to the licenses it has granted

12     Medtronic is the exclusive licensee of the '223 patent in the field of the human

coronary system

13     Medtronic Galway is the exclusive sublicensee of Medtronic's rights to make and

have made outside of the United States, and of its right to import, to use, to sublicense others to

use, to offer to sell, to sell, and to exclude others who are unlicensed from importing, using,

offering to sell, or selling within the United States, stents, catheters and other products covered

by the '223 patent   Some of the accused products are the same products that are at issue in

another suit pending in this Court

14     Medtronic USA is the exclusive sublicensee of Medtronic Galway's rights to use,

to sublicense others to use, and to exclude others who are unlicensed from using, within the

United States, stents, catheters and other products covered by the '223 patent

15     Under the terms of their respective license agreements, each of Medtronic,

Medtronic Galway, and Medtronic USA has the contractual right to exclude others from

practicing the inventions claimed in the '223 patent and to bring this action.

16     Upon information and belief, Defendant has infringed and continues to infringe

one or more claims of the '223 patent, directly, contributorily, and/or by inducement, by making,

3

using, selling and/or offering for sale in this country (and in this judicial district), and inducing others to use, without license, certain stents, including but not limited to all sizes and models of the Cordis Bx VELOCITY® stent and the Cordis CYPHER® stent, in violation of 35 U.S.C § 271, as well as catheters used with those stents. Some of the accused products are the same products that are at issue in another suit pending in this Court in Medtronic AVE, Inc. v. Cordis, 2:03-cv-212-TJW

17.    Defendant has had actual or constructive knowledge of the '223 patent at least as early as 2005, and Defendant's infringement has been willful and deliberate

18.    Plaintiffs have been and will continue to be damaged by Defendant's infringement and will be irreparably harmed unless that infringement is enjoined

## COUNT II

### INFRINGEMENT OF U.S. PATENT NO. 6,887,264 B2

19.    Plaintiffs reallege and incorporate by reference, as if fully set forth herein, all of the allegations contained in paragraphs 1-18 of this complaint

20.    U.S. Patent No. 6,887,264 B2 ("the '264 patent"), entitled "Expandable Stent and Method for Delivery of Same," was duly and legally issued on May 3, 2005, by the U.S. Patent and Trademark Office to Evysio Medical Devices ULC, the assignee of the named inventors Dr. Ian M. Penn and Dr. Donald R. Ricci. A true and correct copy of the '264 patent is attached hereto as Exhibit B

21.    Evysio is the owner of the '264 patent by virtue of an assignment and owns all right and title to the '264 patent, subject to the licenses it has granted.

22.    Medtronic is the exclusive licensee of the '264 patent in the field of the human coronary system

4

23 Medtronic Galway is the exclusive sublicensee of Medtronic's rights to make and
have made outside of the United States, and of its right to import, to use, to sublicense others to
use, to offer to sell, to sell, and to exclude others who are unlicensed from importing, using,
offering to sell, or selling within the United States, stents catheters and other products covered
by the '264 patent.

24 Medtronic USA is the exclusive sublicensee of Medtronic Galway's rights to use,
to sublicense others to use, and to exclude others who are unlicensed from using, within the
United States, stents, catheters and other products covered by the '264 patent.

25 Under the terms of their respective license agreements, each of Medtronic,
Medtronic Galway, and Medtronic USA has the contractual right to exclude others from
practicing the inventions claimed in the '264 patent and to bring this action

26 Upon information and belief, Defendant has infringed and continues to infringe
one or more claims of the '264 patent, directly, contributorily, and/or by inducement, by making,
using, selling and/or offering for sale in this country (and in this judicial district), and inducing
others to use, without license, certain stents, including but not limited to all sizes and models of
the Cordis Bx VELOCITY® stent and the Cordis CYPHER® stent, in violation of 35 U S C
§ 271, as well as catheters used with those stents  Some of the accused products are the same
products that are at issue in another suit pending in this Court in Medtronic AVE, Inc v Cordis,
2:03-cv-212 TJW.

27 Defendant has had actual or constructive knowledge of the '264 patent since at
least as early as 2005, and Defendant's infringement has been willful and deliberate

28 Plaintiffs have been and will continue to be damaged by Defendant's
infringement and will be irreparably harmed unless that infringement is enjoined.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully request the following:

A        A judgment that Defendant has infringed U S Patent Nos 6,881,223 B2 and 6,887,264 B2;

B        A permanent injunction pursuant to 35 U S C § 283, restraining and enjoining Defendant and their officers, agents, attorneys, employees, and those acting in privity or active concert with them, from infringement of U S Patent Nos 6,881,223 B2 and 6,887,264 B2 for the full terms thereof;

C        An award of damages to Plaintiffs including pre-judgment and post-judgment interest, in an amount adequate to compensate for Defendant's infringement of U S Patent Nos 6,881,223 B2 and 6,887,264 B2;

D        An award of treble damages pursuant to 35 U S C § 284 for willful infringement;

E        An award of Plaintiffs costs and reasonable attorney's fees;

F        A declaration that this case exceptional pursuant to 35 U S C § 285; and,

G        Such other and further relief as this Court deems just and proper.

## JURY DEMAND

Plaintiffs request a trial by jury on all issues triable by a jury

Dallas 234887v1

DATE: March 16, 2007          Respectfully submitted,


BY: _Sam Baxter_____
    Samuel F. Baxter, Lead Attorney
    State Bar No. 01938000
    Mark L. Mathie
    State Bar No. 13191550
    Theodore Stevenson III
    State Bar No. 19196650
    McKOOL SMITH P.C.
    P.O. Box O
    Marshall, Texas 75671
    Telephone: (903) 927-2111
    Facsimile: (903) 927-2622

    ATTORNEYS FOR PLAINTIFFS


    <u>Of Counsel</u>
    FOLEY & LARDNER LLP
    Richard S. Florsheim
    777 E. Wisconsin Avenue
    Milwaukee, WI 53202
    Telephone: (414) 297-5515
    Facsimile: (414) 297-4900

    ATTORNEYS FOR PLAINTIFFS
    Medtronic, Inc., Medtronic, USA, Inc.,
    Medtronic Vascular Galway, Ltd


    Timothy J. Vezeau
    Justin L. Krieger
    Michael A. Dorfman
    KATTEN MUCHIN ROSENMAN LLP
    525 West Monroe Street
    Suite 1900
    Chicago, Illinois 60661-3693
    Telephone: (312) 902-5200
    Facsimile: (312) 902-1061

    ATTORNEYS FOR PLAINTIFFS
    Evysio Medical Devices ULC

7

Dallas 234887v1

# EXHIBIT 23

# REDACTED