# EXHIBIT Q

Abbott

# 2006 Financial Report

44 Consolidated Statement of Earnings
45 Consolidated Statement of Cash Flows
46 Consolidated Balance Sheet
48 Consolidated Statement of Shareholders' Investment
49 Notes to Consolidated Financial Statements
62 Management Report on Internal Control Over Financial Reporting
63 Reports of Independent Registered Public Accounting Firm
64 Financial Instruments and Risk Management
65 Financial Review
74 Summary of Selected Financial Data
75 Directors and Corporate Officers
76 Shareholder and Corporate Information

## Consolidated Statement of Earnings

*(dollars and shares in thousands except per share data)*

| Year Ended December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| Net Sales | $22,476,322 | $22,337,808 | $19,680,016 |
| Cost of products sold | 9,815,147 | 10,641,111 | 8,884,157 |
| Research and development | 2,255,271 | 1,821,175 | 1,696,753 |
| Acquired in-process and collaborations research and development | 2,014,000 | 17,131 | 279,006 |
| Selling, general and administrative | 6,349,685 | 5,496,123 | 4,921,780 |
| Total Operating Cost and Expenses | 20,434,103 | 17,975,540 | 15,781,696 |
| Operating Earnings | 2,042,219 | 4,362,268 | 3,898,320 |
| Net interest expense | 292,347 | 153,662 | 149,087 |
| (Income) from TAP Pharmaceutical Products Inc. joint venture | (475,811) | (441,388) | (374,984) |
| Net foreign exchange (gain) loss | 28,441 | 21,804 | 29,059 |
| Other (income) expense, net | (79,128) | 8,270 | (30,442) |
| Earnings from Continuing Operations Before Taxes | 2,276,370 | 4,619,920 | 4,125,600 |
| Taxes on Earnings from Continuing Operations | 559,615 | 1,247,855 | 949,764 |
| Earnings from Continuing Operations | 1,716,755 | 3,372,065 | 3,175,836 |
| Earnings from Discontinued Operations, net of taxes | — | — | 60,015 |
| Net Earnings | $ 1,716,755 | $ 3,372,065 | $ 3,235,851 |
| | | | |
| Basic Earnings Per Common Share — | | | |
| Continuing Operations | $ 1.12 | $ 2.17 | $ 2.03 |
| Discontinued Operations | — | — | 0.04 |
| Net Earnings | $ 1.12 | $ 2.17 | $ 2.07 |
| | | | |
| Diluted Earnings Per Common Share — | | | |
| Continuing Operations | $ 1.12 | $ 2.16 | $ 2.02 |
| Discontinued Operations | — | — | 0.04 |
| Net Earnings | $ 1.12 | $ 2.16 | $ 2.06 |
| | | | |
| Average Number of Common Shares Outstanding Used for Basic Earnings Per Common Share | 1,529,848 | 1,552,457 | 1,560,557 |
| Dilutive Common Stock Options and Awards | 6,876 | 11,646 | 10,054 |
| Average Number of Common Shares Outstanding Plus Dilutive Common Stock Options and Awards | 1,536,724 | 1,564,103 | 1,570,611 |
| | | | |
| Outstanding Common Stock Options Having No Dilutive Effect | 23,567 | 22,469 | 44,005 |

The accompanying notes to consolidated financial statements are an integral part of this statement.

## Consolidated Statement of Cash Flows

*(dollars in thousands)*

| Year Ended December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| Cash Flow From (Used in) Operating Activities of Continuing Operations: | | | |
| Net earnings | $ 1,716,755 | $ 3,372,065 | $ 3,235,851 |
| Less: Earnings from discontinued operations, net of taxes | — | — | 60,015 |
| Earnings from continuing operations | 1,716,755 | 3,372,065 | 3,175,836 |
| Adjustments to reconcile earnings from continuing operations to net cash from operating activities of continuing operations — | | | |
| Depreciation | 983,485 | 868,808 | 840,591 |
| Amortization of intangible assets | 575,265 | 490,131 | 448,109 |
| Share-based compensation | 329,957 | 30,140 | 28,989 |
| Acquired in-process research and development | 1,927,300 | 17,131 | 279,006 |
| Investing and financing (gains) losses, net | 277,388 | 125,328 | 47,400 |
| Trade receivables | (101,781) | (98,216) | (588,575) |
| Inventories | 104,653 | (88,257) | (285,328) |
| Prepaid expenses and other assets | (283,455) | (406,858) | (431,436) |
| Trade accounts payable and other liabilities | (183,203) | 199,703 | 602,605 |
| Income taxes | (84,275) | 537,429 | 188,826 |
| Net Cash From Operating Activities of Continuing Operations | 5,262,089 | 5,047,404 | 4,306,023 |
| Cash Flow From (Used in) Investing Activities of Continuing Operations: | | | |
| Acquisitions of businesses and technologies, net of cash acquired | (7,923,163) | (295,123) | (2,327,821) |
| Investment in Boston Scientific common stock, note receivable and derivative financial instruments | (2,095,780) | — | — |
| Acquisitions of property and equipment | (1,337,818) | (1,207,493) | (1,291,633) |
| Other purchases of investment securities | (33,632) | (15,670) | (543,292) |
| Proceeds from sales of investment securities | 18,476 | 783,599 | 224,923 |
| Other | (25,712) | 14,600 | 14,433 |
| Net Cash (Used in) Investing Activities of Continuing Operations | (11,397,629) | (720,087) | (3,923,390) |
| Cash Flow From (Used in) Financing Activities of Continuing Operations: | | | |
| Proceeds from (repayments of) commercial paper, net | 5,004,000 | (1,619,000) | 813,000 |
| Proceeds from issuance of long-term debt | 4,000,000 | 1,851,013 | 1,500,000 |
| Repayment of long-term debt | (3,532,408) | (150,000) | (1,650,000) |
| Other borrowing transactions, net | 179,225 | 90,820 | 142,998 |
| Purchases of common shares | (754,502) | (1,302,314) | (499,745) |
| Proceeds from stock options exercised, including income tax benefit | 502,782 | 223,637 | 155,197 |
| Dividends paid | (1,777,170) | (1,686,472) | (1,599,770) |
| Net Cash From (Used in) Financing Activities of Continuing Operations | 3,621,927 | (2,592,316) | (1,138,320) |
| Effect of exchange rate changes on cash and cash equivalents | 73,966 | (193,954) | 184,271 |
| Net cash provided by operating activities of discontinued operations and cash (used in) from investing and financing activities of $(59,088) and $700,000 in 2004, respectively | 67,152 | 127,012 | 801,920 |
| Net (Decrease) Increase in Cash and Cash Equivalents | (2,372,495) | 1,668,059 | 230,504 |
| Cash and Cash Equivalents, Beginning of Year | 2,893,687 | 1,225,628 | 995,124 |
| Cash and Cash Equivalents, End of Year | $ 521,192 | $ 2,893,687 | $ 1,225,628 |

The accompanying notes to consolidated financial statements are an integral part of this statement.

## Consolidated Balance Sheet

*(dollars in thousands)*

| December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| **Assets** | | | |
| Current Assets: | | | |
| Cash and cash equivalents | $ 521,192 | $ 2,893,687 | $ 1,225,628 |
| Investments | 852,243 | 62,406 | 833,334 |
| Trade receivables, less allowances of — | | | |
| 2006: $215,443; 2005: $203,683; 2004: $231,704 | 4,231,142 | 3,576,794 | 3,696,115 |
| Inventories: | | | |
| Finished products | 1,338,349 | 1,203,557 | 1,488,939 |
| Work in process | 686,425 | 630,267 | 582,787 |
| Materials | 781,647 | 708,155 | 548,737 |
| Total inventories | 2,806,421 | 2,541,979 | 2,620,463 |
| Deferred income taxes | 1,716,916 | 1,248,569 | 1,031,746 |
| Other prepaid expenses and receivables | 1,153,969 | 932,691 | 1,080,143 |
| Assets held for sale | — | 129,902 | 247,056 |
| Total Current Assets | 11,281,883 | 11,386,028 | 10,734,485 |
| Investments | 1,229,873 | 134,013 | 145,849 |
| Property and Equipment, at Cost: | | | |
| Land | 488,342 | 370,949 | 338,428 |
| Buildings | 3,228,485 | 2,655,356 | 2,519,492 |
| Equipment | 9,947,503 | 8,813,517 | 8,681,655 |
| Construction in progress | 737,609 | 920,599 | 962,114 |
| | 14,401,939 | 12,760,421 | 12,501,689 |
| Less: accumulated depreciation and amortization | 7,455,504 | 6,757,280 | 6,493,815 |
| Net Property and Equipment | 6,946,435 | 6,003,141 | 6,007,874 |
| Intangible Assets, net of amortization | 6,403,619 | 4,741,647 | 5,171,594 |
| Goodwill | 9,449,281 | 5,219,247 | 5,685,124 |
| Deferred Income Taxes and Other Assets | 867,081 | 1,624,201 | 952,929 |
| Assets Held for Sale | — | 32,926 | 69,639 |
| | $36,178,172 | $29,141,203 | $28,767,494 |

The accompanying notes to consolidated financial statements are an integral part of this statement.

## Consolidated Balance Sheet

*(dollars in thousands)*

| December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| **Liabilities and Shareholders' Investment** | | | |
| Current Liabilities: | | | |
| Short-term borrowings | $ 5,305,985 | $ 212,447 | $ 1,836,649 |
| Trade accounts payable | 1,175,590 | 1,032,516 | 1,054,464 |
| Salaries, wages and commissions | 807,283 | 625,254 | 637,333 |
| Other accrued liabilities | 3,850,723 | 2,722,685 | 2,491,956 |
| Dividends payable | 453,994 | 423,335 | 405,730 |
| Income taxes payable | 262,344 | 488,926 | 156,417 |
| Current portion of long-term debt | 95,276 | 1,849,563 | 156,034 |
| Liabilities of operations held for sale | — | 60,788 | 87,061 |
| Total Current Liabilities | 11,951,195 | 7,415,514 | 6,825,644 |
| Long-term Debt | 7,009,664 | 4,571,504 | 4,787,934 |
| Post-employment Obligations and Other Long-term Liabilities | 3,163,127 | 2,154,775 | 2,606,410 |
| Liabilities of Operations Held for Sale | — | 1,062 | 1,644 |
| Deferred Income Taxes | — | 583,077 | 220,079 |
| Commitments and Contingencies | | | |
| Shareholders' Investment: | | | |
| Preferred shares, one dollar par value Authorized — 1,000,000 shares, none issued | — | — | — |
| Common shares, without par value Authorized — 2,400,000,000 shares Issued at stated capital amount — Shares: 2006: 1,550,590,438; 2005: 1,553,769,958; 2004: 1,575,147,418 | 4,290,929 | 3,477,460 | 3,189,465 |
| Common shares held in treasury, at cost — Shares: 2006: 13,347,272; 2005: 14,534,979; 2004: 15,123,800 | (195,237) | (212,255) | (220,854) |
| Earnings employed in the business | 9,568,728 | 10,404,568 | 10,033,440 |
| Accumulated other comprehensive income (loss) | 389,766 | 745,498 | 1,323,732 |
| Total Shareholders' Investment | 14,054,186 | 14,415,271 | 14,325,783 |
| | $36,178,172 | $29,141,203 | $28,767,494 |

## Consolidated Statement of Shareholders' Investment

*(dollars in thousands except per share data)*

| Year Ended December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| Common Shares: | | | |
| Beginning of Year | | | |
| Shares: 2006: 1,553,769,958; 2005: 1,575,147,418; 2004: 1,580,247,227 | $ 3,477,460 | $ 3,189,465 | $ 2,977,718 |
| Issued under incentive stock programs | | | |
| Shares: 2006: 14,456,341; 2005: 8,752,085; 2004: 6,811,550 | 526,435 | 299,329 | 208,880 |
| Tax benefit from option shares and vesting of | | | |
| restricted stock awards (no share effect) | 42,062 | 52,363 | 22,871 |
| Share-based compensation | 337,428 | 28,731 | 28,725 |
| Issuance of restricted stock awards | (52,392) | (27,125) | (25,528) |
| Retired — Shares: 2006: 17,635,861; 2005: 30,129,545; 2004: 11,911,359 | (40,064) | (65,303) | (23,201) |
| End of Year | | | |
| Shares: 2006: 1,550,590,438; 2005: 1,553,769,958; 2004: 1,575,147,418 | $ 4,290,929 | $ 3,477,460 | $ 3,189,465 |
| Common Shares Held in Treasury: | | | |
| Beginning of Year | | | |
| Shares: 2006: 14,534,979; 2005: 15,123,800; 2004: 15,729,296 | $ (212,255) | $ (220,854) | $ (229,696) |
| Issued under incentive stock programs | | | |
| Shares: 2006: 1,197,838; 2005: 588,821; 2004: 605,496 | 17,492 | 8,599 | 8,842 |
| Purchased | | | |
| Shares: 2006: 10,131 | (474) | — | — |
| End of Year | | | |
| Shares: 2006: 13,347,272; 2005: 14,534,979; 2004: 15,123,800 | $ (195,237) | $ (212,255) | $ (220,854) |
| Earnings Employed in the Business: | | | |
| Beginning of Year | $10,404,568 | $10,033,440 | $ 9,691,484 |
| Net earnings | 1,716,755 | 3,372,065 | 3,235,851 |
| Cash dividends declared on common shares | | | |
| (per share — 2006: $1.18; 2005: $1.10; 2004: $1.04) | (1,807,829) | (1,704,077) | (1,622,148) |
| Spin-off of Hospira, Inc. | — | — | (761,916) |
| Cost of common shares retired in excess of stated capital amount | (780,152) | (1,315,397) | (527,197) |
| Cost of treasury shares issued below market value | 35,386 | 18,537 | 17,366 |
| End of Year | $ 9,568,728 | $10,404,568 | $10,033,440 |
| Accumulated Other Comprehensive Income (Loss): | | | |
| Beginning of Year | $ 745,498 | $ 1,323,732 | $ 632,752 |
| Other comprehensive income (loss) and spin-off of Hospira, Inc. | 898,266 | (578,234) | 690,980 |
| End of Year, before adoption of new accounting standard | 1,643,764 | 745,498 | 1,323,732 |
| Adjustment to recognize net actuarial gain (loss) | | | |
| and prior service cost as a component of accumulated | | | |
| other comprehensive income (loss), net of tax | (1,253,998) | — | — |
| End of Year | $ 389,766 | $ 745,498 | $ 1,323,732 |
| Comprehensive Income | $ 2,615,021 | $ 2,793,831 | $ 3,906,932 |

The accompanying notes to consolidated financial statements are an integral part of this statement.

## Notes to Consolidated Financial Statements

### Note 1 — Summary of Significant Accounting Policies

*Nature of Business* — Abbott's principal business is the discovery, development, manufacture and sale of a broad line of health care products.

*Concentration of Risk and Guarantees* — Due to the nature of its operations, Abbott is not subject to significant concentration risks relating to customers, products or geographic locations, except that three U.S. wholesalers accounted for 23 percent, 24 percent and 20 percent of trade receivables as of December 31, 2006, 2005 and 2004, respectively. Product warranties are not significant.

Abbott has no material exposures to off-balance sheet arrangements; no special purpose entities; nor activities that include non-exchange-traded contracts accounted for at fair value, except the derivative financial instruments related to the investment in the Boston Scientific common stock and loan. Abbott has periodically entered into agreements in the ordinary course of business, such as assignment of product rights, with other companies which has resulted in Abbott becoming secondarily liable for obligations that Abbott was previously primarily liable. Since Abbott no longer maintains a business relationship with the other parties, Abbott is unable to develop an estimate of the maximum potential amount of future payments, if any, under these obligations. Based upon past experience, the likelihood of payments under these agreements is remote. Abbott periodically acquires small companies or product rights in which Abbott agrees to pay contingent consideration based on attaining certain thresholds. In connection with the spin-off of Hospira, Abbott has retained liabilities for taxes on income prior to the spin-off and certain potential liabilities, if any, related to alleged improper pricing practices in connection with federal, state and private reimbursement for certain drugs.

*Basis of Consolidation* — The consolidated financial statements include the accounts of the parent company and subsidiaries, after elimination of intercompany transactions. The accounts of foreign subsidiaries are consolidated as of November 30, due to the time needed to consolidate these subsidiaries. In December 2005, certain foreign subsidiaries borrowed approximately $1.4 billion. These borrowings and related interest expense have been reflected on the December 31, 2005 Consolidated Balance Sheet and 2005 Consolidated Statement of Earnings. No other events occurred related to these foreign subsidiaries in December 2006, 2005 and 2004 that materially affected the financial position, results of operations or cash flows.

*Use of Estimates* — The financial statements have been prepared in accordance with generally accepted accounting principles in the United States and necessarily include amounts based on estimates and assumptions by management. Actual results could differ from those amounts. Significant estimates include amounts for sales rebates, income taxes, pension and other post-employment benefits, valuation of intangible assets, litigation, share-based compensation, derivative financial instruments, and inventory and accounts receivable exposures.

*Revenue Recognition* — Revenue from product sales is recognized upon passage of title and risk of loss to customers. Provisions for discounts, rebates and sales incentives to customers, and returns and other adjustments are provided for in the period the related sales are recorded. Sales incentives to customers are not material. Historical data is readily available and reliable, and is used for estimating the amount of the reduction in gross sales. Revenue from the launch of a new product, from an improved version of an existing product, or for shipments in excess of a customer's normal requirements are recorded when the conditions noted above are met. In those situations, management records a returns reserve for such revenue, if necessary. Sales of product rights for marketable products are recorded as revenue upon disposition of the rights. Revenue from license of product rights, or for performance of research or selling activities, is recorded over the periods earned.

*Income Taxes* — Deferred income taxes are provided for the tax effect of differences between the tax bases of assets and liabilities and their reported amounts in the financial statements at the enacted statutory rate to be in effect when the taxes are paid. U.S. income taxes are provided on those earnings of foreign subsidiaries which are intended to be remitted to the parent company. Except for taxes on dividends that were remitted under the American Jobs Creation Act of 2004, deferred income taxes are not provided on undistributed earnings reinvested indefinitely in foreign subsidiaries as working capital and plant and equipment. Loss contingency provisions are recorded for the estimated amount of audit settlements under the provisions of Statement of Financial Accounting Standards (SFAS) No. 5, "Accounting for Contingencies."

*Pension and Post-Employment Benefits* — Abbott accrues for the actuarially determined cost of pension and post-employment benefits over the service attribution periods of the employees. Abbott must develop long-term assumptions, the most significant of which are the health care costs trend rate, discount rate and the expected return on plan assets. Differences between the expected long-term return on plan assets and the actual return are amortized over a five-year period. Actuarial losses and gains are amortized over the remaining service attribution periods of the employees under the corridor method. On December 31, 2006, Abbott adopted the provisions of SFAS No. 158, "Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans." The new statement requires immediate recognition of the deferrals on the balance sheet with a corresponding charge to Accumulated other comprehensive income (loss). Adoption of this statement on December 31, 2006 resulted in a decrease in Abbott's shareholders' equity of approximately $1.3 billion.

*Valuation of Intangible Assets* — Purchased intangible assets are recorded at fair value. The fair value of significant purchased intangible assets is based on independent appraisals. Abbott uses a discounted cash flow model to value intangible assets. The discounted cash flow model requires assumptions about the timing and amount of future net cash inflows, risk, the cost of capital and terminal values. Intangible assets and goodwill are reviewed for impairment at least on a quarterly and annual basis, respectively.

*Share-Based Compensation* — Through December 31, 2005, Abbott measured compensation cost using the intrinsic value-based method of accounting for stock options and replacement stock options granted to employees. Restricted stock awards and units have been amortized over their vesting period with a charge to compensation expense. In 2006, Abbott adopted SFAS No. 123 (revised 2004), "Share-Based Payment," which requires that the fair value of stock options be recorded in the results of operations.

## Notes to Consolidated Financial Statements

*Litigation* — Abbott accounts for litigation losses in accordance with SFAS No. 5. Under SFAS No. 5, loss contingency provisions are recorded for probable losses at management's best estimate of a loss, or when a best estimate cannot be made, a minimum loss contingency amount is recorded.

*Cash, Cash Equivalents and Investments* — Cash equivalents consist of time deposits and certificates of deposit with original maturities of three months or less. Investments in marketable equity securities are classified as available-for-sale and are recorded at fair value with any unrealized holding gains or losses, net of tax, included in Accumulated other comprehensive income (loss). Investments in equity securities that are not traded on public stock exchanges are recorded at cost. Abbott monitors equity investments for other than temporary declines in fair value and charges impairment losses to income when an other than temporary decline in estimated value occurs. Investments in debt securities are classified as held-to-maturity, as management has both the intent and ability to hold these securities to maturity, and are reported at cost, net of any unamortized premium or discount. Income relating to these securities is reported as a component of interest income.

Abbott reviews the carrying value of investments in equity securities each quarter to determine whether an other than temporary decline in market value exists. Abbott considers factors affecting the investee, factors affecting the industry the investee operates in, and general equity market trends. Abbott considers the length of time an investment's market value has been below carrying value and the near-term prospects for recovery to carrying value. When Abbott determines that an other than temporary decline has occurred, the investment is written down with a charge to Other (income) expense, net.

*Inventories* — Inventories are stated at the lower of cost (first-in, first-out basis) or market. Cost includes material and conversion costs.

*Property and Equipment* — Depreciation and amortization are provided on a straight-line basis over the estimated useful lives of the assets. The following table shows estimated useful lives of property and equipment:

| Classification | Estimated Useful Lives |
|---|---|
| Buildings | 10 to 50 years (average 27 years) |
| Equipment | 3 to 20 years (average 11 years) |

*Product Liability* — Abbott accrues for product liability claims, on an undiscounted basis, when it is probable that a liability has been incurred and the amount of the liability can be reasonably estimated based on existing information. The liabilities are adjusted quarterly as additional information becomes available. Receivables for insurance recoveries for product liability claims are recorded as assets, on an undiscounted basis, when it is probable that a recovery will be realized. Abbott carries third-party insurance coverage in amounts that reflect historical loss experience, which does not include coverage for catastrophic losses.

*Research and Development Costs* — Internal research and development costs are expensed as incurred. Clinical trial costs incurred by third parties are expensed as the contracted work is performed. Where contingent milestone payments are due to third parties under research and development arrangements, the milestone payment obligations are expensed when the milestone results are achieved.

### Note 2 — Supplemental Financial Information

*(dollars in thousands)*

| Current Investments: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Time deposits and certificates of deposit | $ 76,994 | $ 62,406 | $833,334 |
| Boston Scientific common stock | 775,249 | — | — |
| Total | $ 852,243 | $ 62,406 | $833,334 |

| Long-term Investments: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Boston Scientific common stock | $ 248,049 | $ — | $ — |
| Other equity securities | 129,830 | 116,447 | 125,541 |
| Note receivable from Boston Scientific, 4% interest | 837,260 | — | — |
| Other | 14,734 | 17,566 | 20,308 |
| Total | $1,229,873 | $134,013 | $145,849 |

The cost basis of the Boston Scientific shares accounted for as available-for-sale securities as of December 31, 2006, is $1,326,000. The fair value of the available-for-sale shares was $1,023,000 at December 31, 2006, resulting in a charge of $182,000 to Accumulated other comprehensive income (loss), net of income tax benefits of $121,000.

The decline in the fair value of the Boston Scientific shares, as noted above, is considered by management to be temporary as these shares have been owned by Abbott for a relatively short period of time and Abbott has both the ability and intent to hold the shares for a period of time to allow for the decline in value to reverse.

| Other Accrued Liabilities: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Accrued rebates payable to government agencies | $ 660,875 | $ 620,300 | $ 519,653 |
| Accrued other rebates (a) | 390,863 | 206,514 | 202,363 |
| All other | 2,798,985 | 1,895,871 | 1,769,940 |
| Total | $3,850,723 | $2,722,685 | $2,491,956 |

(a) Accrued wholesaler chargeback rebates of $122,729, $83,551 and $72,634 at December 31, 2006, 2005 and 2004, respectively, are netted in trade receivables. Accrued wholesaler chargeback rebates are netted in trade receivables because Abbott's customers are invoiced at a higher catalog price but only remit to Abbott their contract price for the products.

| Post-employment Obligations and Other Long-term Liabilities: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Defined benefit pension plans and post-employment medical and dental plans for significant plans | $1,897,525 | $1,087,159 | $1,246,006 |
| Minimum pension liability adjustments | — | 15,003 | 577,432 |
| All other | 1,265,602 | 1,052,613 | 782,972 |
| Total | $3,163,127 | $2,154,775 | $2,606,410 |

| Net Interest Expense: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Interest expense | $ 416,172 | $ 241,355 | $ 200,206 |
| Interest income | (123,825) | (87,693) | (51,119) |
| Total | $ 292,347 | $ 153,662 | $ 149,087 |

The increase in Other (income) expense, net for 2006 is primarily due to fair-value gain adjustments to certain derivative financial instruments related to the investment in Boston Scientific common stock.

## Notes to Consolidated Financial Statements

| Comprehensive Income, net of tax: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Foreign currency gain (loss) translation adjustments | $1,033,968 | $ (953,726) | $ 861,139 |
| Minimum pension liability adjustments, net of taxes of $(3,600) in 2006, $(199,100) in 2005 and $45,700 in 2004 | 5,361 | 346,172 | (75,947) |
| Unrealized (losses) on marketable equity securities, net of income taxes of $(118,500), $(6,100) and $(29,100) in 2006, 2005 and 2004, respectively | (175,891) | (9,219) | (43,613) |
| Net adjustments for derivative instruments designated as cash flow hedges | 36,659 | 38,574 | (39,951) |
| Reclassification adjustments for realized (gains) | (1,831) | (35) | (30,547) |
| Other comprehensive income (loss) | 898,266 | (578,234) | 671,081 |
| Net Earnings | 1,716,755 | 3,372,065 | 3,235,851 |
| Comprehensive Income | $2,615,021 | $2,793,831 | $3,906,932 |

| Supplemental Comprehensive Income Information, net of tax: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Cumulative foreign currency translation (gain) adjustments | $(1,795,143) | $(761,175) | $(1,714,901) |
| Cumulative minimum pension liability adjustments | — | 8,931 | 355,103 |
| Net actuarial losses and prior service cost and credits, net | 1,257,568 | — | — |
| Cumulative unrealized losses (gains) on marketable equity securities | 169,275 | (8,447) | (17,701) |
| Cumulative (gains) losses on derivative instruments designated as cash flow hedges | (21,466) | 15,193 | 53,767 |

On December 31, 2006, Abbott adopted the provisions of SFAS No. 158 "Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans." Adoption of this statement resulted in a decrease in Abbott's shareholders' equity of $1,257,568, net of taxes of approximately $733,000.

| Supplemental Cash Flow Information: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Income taxes paid | $1,281,711 | $746,504 | $675,728 |
| Interest paid | 428,868 | 213,067 | 197,554 |

### Note 3 — Financial Instruments and Derivatives

Certain Abbott foreign subsidiaries enter into foreign currency forward exchange contracts to manage exposures to changes in foreign exchange rates for anticipated intercompany purchases by those subsidiaries whose functional currencies are not the U.S. dollar. These contracts, totaling $768 million, $222 million and $984 million at December 31, 2006, 2005 and 2004, respectively, are designated as cash flow hedges of the variability of the cash flows due to changes in foreign exchange rates. Abbott records the contracts at fair value, resulting in credits of $15.9 million and $38.6 million to Accumulated other comprehensive income (loss) in 2006 and 2005, respectively, and a charge of $40.0 million in 2004. Ineffectiveness recorded in 2006, 2005 or 2004 was not significant. Accumulated gains and losses as of December 31, 2006 will be included in Cost of products sold at the time the products are sold, generally through the next twelve months.

Abbott enters into foreign currency forward exchange contracts to manage currency exposures for foreign currency denominated third-party trade payables and receivables, and for intercompany loans and trade accounts payable where the receivable or payable is denominated in a currency other than the functional currency of the entity. For intercompany loans, the contracts require Abbott to sell or buy foreign currencies, primarily European currencies and Japanese yen, in exchange for primarily U.S. dollars and other European currencies. For intercompany and trade payables and receivables, the currency exposures are primarily the U.S. dollar, European currencies and Japanese yen. These contracts are recorded at fair value, with the resulting gains or losses reflected in income as Net foreign exchange (gain) loss. At December 31, 2006, 2005 and 2004, Abbott held $5.6 billion, $3.9 billion and $3.3 billion, respectively, of such foreign currency forward exchange contracts.

Abbott is a party to interest rate hedge contracts totaling $1.5 billion to manage its exposure to changes in the fair value of $1.5 billion of fixed-rate debt due 2009 through 2014. These contracts are designated as fair value hedges of the variability of the fair value of fixed-rate debt due to changes in the long-term benchmark interest rates. The effect of the hedge is to change a fixed-rate interest obligation to a variable rate for that portion of the debt. Abbott records the contracts at fair value and adjusts the carrying amount of the fixed-rate debt by an offsetting amount. No hedge ineffectiveness was recorded in income in 2006, 2005 and 2004.

In connection with the acquisition of the common shares of Boston Scientific, Boston Scientific is entitled to certain after-tax gains upon Abbott's sale of the common shares. In addition, Boston Scientific agreed to reimburse Abbott for certain borrowing costs on debt incurred to acquire the Boston Scientific shares.

Gross unrealized holding gains (losses) on available-for-sale equity securities totaled $21,100,000 and $(304,000,000), respectively, at December 31, 2006; $17,700,000 and $(3,500,000), respectively, at December 31, 2005 and $30,800,000 and $(1,100,000), respectively, at December 31, 2004.

The carrying values and fair values of certain financial instruments as of December 31 are shown in the table below. The carrying values of all other financial instruments approximate their estimated fair values. Fair value is the quoted market price of the instrument held or the quoted market price of a similar instrument. The counter parties to financial instruments consist of select major international financial institutions. Abbott does not expect any losses from nonperformance by these counter parties.

## Notes to Consolidated Financial Statements

| *(dollars in millions)* | 2006 | | 2005 | | 2004 | |
|---|---|---|---|---|---|---|
| | Carrying Value | Fair Value | Carrying Value | Fair Value | Carrying Value | Fair Value |
| Current Investments: | | | | | | |
| Available-for-Sale Equity Securities | $ 775.2 | $ 775.2 | $ — | $ — | $ — | $ — |
| Other | 77.0 | 77.0 | 62.4 | 62.4 | 833.3 | 833.3 |
| Long-term Investments: | | | | | | |
| Available-for-Sale Equity Securities | 377.9 | 377.9 | 116.4 | 116.4 | 125.5 | 125.5 |
| Note Receivable | 837.3 | 849.1 | — | — | — | — |
| Other | 14.7 | 14.5 | 17.6 | 17.5 | 20.3 | 20.6 |
| Total Long-term Debt | (7,104.9) | (7,113.2) | (6,421.1) | (6,375.1) | (4,944.0) | (5,012.6) |
| Foreign Currency Forward Exchange Contracts: | | | | | | |
| (Payable) position | (85.6) | (85.6) | (33.5) | (33.5) | (117.1) | (117.1) |
| Receivable position | 33.6 | 33.6 | 18.8 | 18.8 | 37.2 | 37.2 |
| Interest Rate Hedge Contracts | (84.5) | (84.5) | (82.4) | (82.4) | (3.7) | (3.7) |
| Boston Scientific derivative financial instruments | (11.4) | (11.4) | — | — | — | — |

### Note 4 — Post-Employment Benefits

*(dollars in thousands)*

Retirement plans consist of defined benefit, defined contribution, and medical and dental plans. Information for Abbott's major defined benefit plans and post-employment medical and dental benefit plans is as follows:

| | Defined Benefit Plans | | | Medical and Dental Plans | | |
|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 |
| Projected benefit obligations, January 1 | $5,041,086 | $4,753,225 | $ 4,646,321 | $ 1,292,301 | $ 1,112,124 | $ 1,241,845 |
| Service cost — benefits earned during the year | 218,662 | 205,286 | 187,146 | 55,618 | 43,554 | 34,628 |
| Interest cost on projected benefit obligations | 275,389 | 259,709 | 253,249 | 79,988 | 64,088 | 64,054 |
| Losses (gains), primarily changes in discount and medical trend rates, plan design changes, law changes and differences between actual and estimated health care costs | 64,003 | 142,453 | 174,669 | 133,766 | 138,442 | (44,707) |
| Benefits paid | (212,630) | (195,964) | (191,543) | (67,511) | (65,907) | (67,232) |
| Acquisitions in 2006 and spin-off of Hospira in 2004 | 86,024 | — | (425,069) | 26,250 | — | (116,464) |
| Other, primarily foreign currency translation | 141,526 | (123,623) | 108,452 | — | — | — |
| Projected benefit obligations, December 31 | $5,614,060 | $5,041,086 | $ 4,753,225 | $ 1,520,412 | $ 1,292,301 | $ 1,112,124 |
| | | | | | | |
| Plans' assets at fair value, January 1 | $4,348,779 | $3,465,666 | $ 3,017,732 | $ 149,080 | $ — | $ — |
| Actual return on plans' assets | 507,223 | 384,912 | 285,794 | 22,955 | 9,080 | — |
| Company contributions | 266,269 | 755,982 | 565,909 | 107,511 | 205,907 | 67,232 |
| Benefits paid | (212,630) | (195,964) | (191,543) | (67,511) | (65,907) | (67,232) |
| Acquisitions in 2006 and spin-off of Hospira in 2004 | 92,760 | — | (262,109) | — | — | — |
| Other, primarily foreign currency translation | 83,225 | (61,817) | 49,883 | — | — | — |
| Plans' assets at fair value, December 31 | $5,085,626 | $4,348,779 | $ 3,465,666 | $ 212,035 | $ 149,080 | $ — |

Notes to Consolidated Financial Statements

| | Defined Benefit Plans | | | Medical and Dental Plans | | |
|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 |
| Projected benefit obligations greater than plans' assets, December 31 | $ (528,434) | $ (692,307) | $(1,287,559) | $(1,308,377) | $(1,143,221) | $(1,112,124) |
| Unrecognized actuarial losses, net | | 1,501,409 | 1,494,915 | | 697,717 | 587,976 |
| Unrecognized prior service cost (credits) | | 5,004 | (5,835) | | (264,499) | (285,659) |
| Net prepaid (accrued) benefit cost | | $ 814,106 | $ 201,521 | | $ (710,003) | $ (809,807) |
| Long-term assets | $ 84,266 | | | $ — | | |
| Short-term liabilities | (23,552) | | | — | | |
| Long-term liabilities | (589,148) | | | (1,308,377) | | |
| Net liability | $ (528,434) | | | $(1,308,377) | | |
| Accrued benefit cost | | $ (463,789) | $ (617,533) | | $ (710,003) | $ (809,807) |
| Prepaid benefit cost | | 1,262,892 | 241,622 | | — | — |
| Intangible assets | | 130 | 17,261 | | — | — |
| Accumulated other comprehensive income (loss) | | 14,873 | 560,171 | | — | — |
| Net prepaid (accrued) benefit cost | | $ 814,106 | $ 201,521 | | $ (710,003) | $ (809,807) |
| Amounts Recognized in Accumulated Other Comprehensive Income (loss): | | | | | | |
| Actuarial losses, net | $1,343,052 | | | $ 785,778 | | |
| Prior service cost (credits) | 42,659 | | | (248,947) | | |
| Total | $1,385,711 | | | $ 536,831 | | |
| Service cost — benefits earned during the year | $ 218,662 | $ 205,286 | $ 187,146 | $ 55,618 | $ 43,554 | $ 34,628 |
| Interest cost on projected benefit obligations | 275,389 | 259,709 | 253,249 | 79,988 | 64,088 | 64,054 |
| Expected return on plans' assets | (382,220) | (360,304) | (295,294) | (16,253) | (11,948) | — |
| Amortization of actuarial losses | 78,288 | 65,744 | 29,776 | 44,612 | 31,569 | 27,453 |
| Amortization of prior service cost (credits) | 341 | 68 | 1,033 | (21,160) | (21,160) | (21,803) |
| Total cost | 190,460 | 170,503 | 175,910 | 142,805 | 106,103 | 104,332 |
| Discontinued operations | — | — | (9,781) | — | — | (14,349) |
| Net cost of continuing operations | $ 190,460 | $ 170,503 | $ 166,129 | $ 142,805 | $ 106,103 | $ 89,983 |

The pretax amount of actuarial losses and prior service cost (credits) included in Accumulated other comprehensive income (loss) at December 31, 2006, that is expected to be recognized in the net periodic benefit cost in 2007 is $80,900 and $3,300, respectively, for defined benefit pension plans and $48,500 and $(21,500), respectively, for medical and dental plans.

On December 31, 2006, Abbott adopted the provisions of SFAS No. 158, "Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans." The provisions of this standard require the immediate recognition of deferrals on the balance sheet with a corresponding charge to Accumulated other comprehensive income (loss). The following table summarizes significant changes in balance sheet line items before and after the adoption of the provisions of this standard.

| Balance Sheet Caption | Balances Before Adoption of Standard | Adjustments | Balances After Adoption of Standard |
|---|---|---|---|
| Deferred Income Taxes and Other Assets | $ 1,820,785 | $ (953,704) | $ 867,081 |
| Post-employment Obligations and Other Long-term Liabilities | 2,450,643 | 712,484 | 3,163,127 |
| Deferred income tax liabilities | 366,655 | (366,655) | — |
| Accumulated Other Comprehensive Income (loss) | 1,643,764 | (1,253,998) | 389,766 |
| Total Shareholders' Investment | 15,308,184 | (1,253,998) | 14,054,186 |
| Total Assets and Total Liabilities and Shareholders' Investment | 37,129,740 | (951,568) | 36,178,172 |

The projected benefit obligations for non-U.S. defined benefit plans was $1,483,000, $1,148,000 and $1,132,000 at December 31, 2006, 2005 and 2004, respectively. The accumulated benefit obligations for all defined benefit plans was $4,738,000, $4,158,000 and $3,954,000 at December 31, 2006, 2005 and 2004, respectively. For plans where the accumulated benefit obligations exceeded plan assets at December 31, 2006, 2005 and 2004, the aggregate accumulated

benefit obligations were $544,000, $465,000 and $3,053,000, respectively; the projected benefit obligations were $592,000, $508,000 and $3,738,000, respectively; and the aggregate plan assets were $22,000, $5,000 and $2,909,000, respectively.

The weighted average assumptions used to determine benefit obligations for defined benefit plans and medical and dental plans as of December 31, the measurement date of the plans, are as follows:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Discount rate | 5.7% | 5.5% | 5.6% |
| Expected aggregate average long-term change in compensation | 4.2% | 4.2% | 4.2% |

The weighted average assumptions used to determine the net cost for defined benefit plans and medical and dental plans are as follows:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Discount rate | 5.5% | 5.6% | 6.0% |
| Expected return on plan assets | 8.5% | 8.4% | 8.4% |
| Expected aggregate average long-term change in compensation | 4.2% | 4.2% | 4.2% |

The assumed health care cost trend rates for medical and dental plans at December 31 were as follows:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Health care cost trend rate assumed for the next year | 7 % | 7 % | 7 % |
| Rate that the cost trend rate gradually declines to | 5 % | 5 % | 5 % |
| Year that rate reaches the assumed ultimate rate | 2012 | 2012 | 2007 |

The discount rate used to measure liabilities as of December 31, 2006 and 2005 was determined based on high-quality fixed income securities that match the duration of the expected retiree benefits. Prior to December 31, 2005, the discount rate was determined by reference to a composite corporate AA bond index. The health care cost trend rate represents Abbott's expected annual rates of change in the cost of health care benefits and is a forward projection of health care costs as of the measurement date. A one-percentage point increase/(decrease) in the assumed health care cost trend rate would increase/(decrease) the accumulated post-employment benefit obligations as of December 31, 2006, by $245,400/$(196,800), and the total of the service and interest cost components of net post-employment health care cost for the year then ended by approximately $26,200/$(20,400).

In 2004, Abbott reflected the requirements of Financial Accounting Standards Board Staff Position No. 106-2, "Accounting and Disclosure Requirements Related to the Medicare Prescription Drug, Improvement and Modernization Act of 2003." As a result, the projected benefit obligations related to benefits attributed to past service were reduced by approximately $210,000 and the net cost recognized in 2004 was reduced by approximately $33,000.

The weighted average asset allocation for Abbott's U.S. defined benefit plans and medical and dental plans by asset category is shown in the table below. Abbott's international defined benefit plans have similar equity content.

| Asset Category: | 2006 | 2005 | 2004 |
|---|---|---|---|
| Equity securities | 75% | 74% | 73% |
| Fixed income securities | 25 | 26 | 27 |
| Total | 100% | 100% | 100% |

The investment mix between equity securities and fixed income securities is based upon achieving a desired return, balancing higher return, more volatile equity securities, and lower return, less volatile fixed income securities. Abbott's domestic plans are invested in diversified portfolios of public-market equity and fixed income securities. Investment allocations are made across a range of markets, industry sectors, capitalization sizes, and, in the case of fixed income securities, maturities and credit quality. The plans do not directly hold any securities of Abbott. Abbott's international defined benefit plans are invested in a corresponding manner, with some variance in portfolio structure around local practices.

The plans' expected return on assets, as shown above, is based on management's expectations of long-term average rates of return to be achieved by the underlying investment portfolios. In establishing this assumption, management considers historical and expected returns for the asset classes in which the plans are invested, as well as current economic and capital market conditions.

Abbott funds its domestic pension plans according to IRS funding limitations. In 2006, 2005 and 2004, $200,000, $641,000 and $482,000, respectively, was funded to the main domestic pension plan. International pension plans are funded according to similar regulations. Abbott expects pension funding for its main domestic pension plan of $200 million annually.

Total benefit payments expected to be paid to participants, which includes payments funded from company assets as well as paid from the plans, are as follows:

| | Defined Benefit Plans | Medical and Dental Plans |
|---|---|---|
| 2007 | $ 218,600 | $ 69,000 |
| 2008 | 230,000 | 73,000 |
| 2009 | 233,300 | 78,600 |
| 2010 | 242,400 | 84,500 |
| 2011 | 253,300 | 90,800 |
| 2012 to 2016 | 1,513,500 | 527,500 |

The Abbott Stock Retirement Plan is the principal defined contribution plan. Abbott's contributions to this plan were $102,000 in 2006, $100,000 in 2005 and $97,000 in 2004.

Abbott provides certain other post-employment benefits, primarily salary continuation plans, to qualifying domestic employees, and accrues for the related cost over the service lives of the employees.

## Note 5 — Taxes on Earnings

*(dollars in thousands)*

Deferred income taxes reflect the tax consequences on future years of differences between the tax bases of assets and liabilities and their financial reporting amounts. U.S. income taxes are provided on those earnings of foreign subsidiaries, which are intended to be remitted to the parent company. Except for taxes on dividends that were remitted under the American Jobs Creation Act of 2004, Abbott does not record deferred income taxes on earnings reinvested indefinitely in foreign subsidiaries. Undistributed earnings reinvested indefinitely in foreign subsidiaries as working capital and plant and equipment aggregated $7,319,000 at December 31, 2006. It is not practicable to determine the amount of deferred income taxes not provided on these earnings. Abbott has recorded reserves for income tax loss contingencies in accordance with SFAS No. 5. The maximum possible loss in excess of the recorded reserves is not material. In the U.S., Abbott's federal income tax returns through 2003 are settled, and the income tax returns for years after 2003 are open.

Earnings from continuing operations before taxes, and the related provisions for taxes on earnings from continuing operations, were as follows:

| Earnings From Continuing Operations Before Taxes | 2006 | 2005 | 2004 |
|---|---|---|---|
| Domestic | $ (868,384) | $2,068,232 | $2,278,180 |
| Foreign | 3,144,754 | 2,551,688 | 1,847,420 |
| Total | $2,276,370 | $4,619,920 | $4,125,600 |

| Taxes on Earnings From Continuing Operations | 2006 | 2005 | 2004 |
|---|---|---|---|
| Current: | | | |
| U.S. Federal and Possessions | $ 491,579 | $ 526,213 | $ 172,322 |
| State | 17,352 | 89,483 | 43,456 |
| Foreign | 633,947 | 616,118 | 461,740 |
| Total current | 1,142,878 | 1,231,814 | 677,518 |
| Deferred: | | | |
| Domestic | (544,678) | 4,709 | 295,030 |
| Foreign | (35,564) | 17,035 | (24,272) |
| Enacted tax rate changes | (3,021) | (5,703) | 1,488 |
| Total deferred | (583,263) | 16,041 | 272,246 |
| Total | $ 559,615 | $1,247,855 | $ 949,764 |

Differences between the effective income tax rate and the U.S. statutory tax rate were as follows:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Statutory tax rate on earnings from continuing operations | 35.0% | 35.0% | 35.0% |
| Benefit of lower tax rates and tax exemptions in Puerto Rico, the Netherlands and Ireland | (18.4) | (6.4) | (7.8) |
| Effect of taxes on remittances of foreign earnings in connection with the American Jobs Creation Act of 2004 | — | 5.3 | — |
| Effect of nondeductible acquired in-process research and development | 19.4 | — | 2.0 |
| State taxes, net of federal benefit | 0.3 | 1.2 | 1.1 |
| Adjustments primarily related to resolution of prior years' accrual requirements | (5.8) | (1.8) | (3.6) |
| Domestic dividend exclusion | (5.9) | (2.7) | (2.6) |
| All other, net | — | (3.6) | (1.1) |
| Effective tax rate on earnings from continuing operations | 24.6% | 27.0% | 23.0% |

As of December 31, 2006, 2005 and 2004, total deferred tax assets were $3,172,933, $2,040,906 and $2,171,782, respectively, and total deferred tax liabilities were $1,136,964, $1,355,181 and $1,349,972, respectively. Valuation allowances for deferred tax assets were not significant. The tax effect of the differences that give rise to deferred tax assets and liabilities were as follows:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Compensation and employee benefits | $ 921,313 | $ 37,578 | $ 247,885 |
| Trade receivable reserves | 236,218 | 227,251 | 223,507 |
| Inventory reserves | 163,004 | 161,934 | 129,052 |
| Deferred intercompany profit | 390,144 | 319,402 | 379,560 |
| State income taxes | 51,494 | 49,153 | (7,336) |
| Depreciation | (134,649) | (157,272) | (193,224) |
| Acquired in-process research and development and other accruals and reserves not currently deductible | 1,268,445 | 1,132,954 | 1,111,611 |
| Other, primarily the excess of book basis over tax basis of intangible assets | (872,334) | (1,095,182) | (1,079,388) |
| Total | $2,023,635 | $ 675,818 | $ 811,667 |

Among the provisions of the American Jobs Creation Act of 2004 was a provision that allows for the exclusion from income of a portion of the remittances of earnings of foreign subsidiaries to U.S. shareholders through December 31, 2005. In 2005, Abbott remitted in accordance with the provisions of the Act approximately $4,300,000 of foreign earnings previously reinvested indefinitely. The additional income tax expense recorded for the remittance was approximately $245,000.

# Notes to Consolidated Financial Statements

## Note 6 — Segment and Geographic Area Information
*(dollars in millions)*

*Revenue Segments* — Abbott's principal business is the discovery, development, manufacture and sale of a broad line of health care products. Abbott's products are generally sold directly to retailers, wholesalers, hospitals, health care facilities, laboratories, physicians' offices and government agencies throughout the world. Effective with the acquisition of Guidant's vascular intervention and endovascular solutions businesses on April 21, 2006, Abbott's base vascular business and Guidant's vascular intervention and endovascular solutions businesses are reported as the Vascular Products segment. Effective January 1, 2006, Abbott's segments were reorganized to reflect the shift of nutritional products from Abbott's International division to a newly formed division, Abbott Nutrition International. For segment reporting purposes, Abbott's Ross Products division and the Abbott Nutrition International division are aggregated and reported as the Nutritional Products segment and the U.S. and international pharmaceutical products divisions are aggregated and reported as the Pharmaceutical Products segment. The segment information below has been adjusted to reflect the acquisitions and reorganizations. Abbott's reportable segments are as follows:

*Pharmaceutical Products* — Worldwide sales of a broad line of pharmaceuticals. For segment reporting purposes, two pharmaceutical divisions are aggregated and reported as the Pharmaceutical Products segment.

*Diagnostic Products* — Worldwide sales of diagnostic systems and tests for blood banks, hospitals, consumers, commercial laboratories and alternate-care testing sites. For segment reporting purposes, four diagnostic divisions are aggregated and reported as the Diagnostic Products segment.

*Nutritional Products* — Worldwide sales of a broad line of adult and pediatric nutritional products. For segment reporting purposes, two nutritional products divisions are aggregated and reported as the Nutritional Products segment.

*Vascular Products* — Worldwide sales of coronary, endovascular and vessel closure products.

Abbott's underlying accounting records are maintained on a legal entity basis for government and public reporting requirements. Segment disclosures are on a performance basis consistent with internal management reporting. Intersegment transfers of inventory are recorded at standard cost and are not a measure of segment operating earnings. The cost of some corporate functions and the cost of certain employee benefits are charged to segments at predetermined rates that approximate cost. Remaining costs, if any, are not allocated to segments. For acquisitions prior to 2006, substantially all intangible assets and related amortization are not allocated to segments. The following segment information has been prepared in accordance with the internal accounting policies of Abbott, as described above, and are not presented in accordance with generally accepted accounting principles applied to the consolidated financial statements.

| | Net Sales to External Customers (a) | | | Operating Earnings (Loss) (a) | | | Depreciation and Amortization | | | Additions to Long-term Assets | | | Total Assets | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 |
| Pharmaceuticals (b) (c) | $12,395 | $13,691 | $11,913 | $4,522 | $4,294 | $3,889 | $150 | $170 | $219 | $2,615 | $389 | $317 | $ 9,281 | $ 6,766 | $ 6,517 |
| Diagnostics | 3,979 | 3,756 | 3,378 | 431 | 495 | 378 | 277 | 231 | 201 | 435 | 425 | 399 | 4,073 | 3,742 | 3,691 |
| Nutritionals | 4,313 | 3,937 | 3,589 | 1,206 | 1,036 | 1,047 | 112 | 99 | 91 | 184 | 81 | 138 | 2,467 | 2,219 | 1,936 |
| Vascular (c) | 1,082 | 253 | 221 | (115) | (136) | (104) | 157 | 20 | 20 | 3,637 | 88 | 16 | 4,400 | 290 | 229 |
| Total Reportable Segments | 21,769 | 21,637 | 19,101 | $6,044 | $5,689 | $5,210 | $696 | $520 | $531 | $6,871 | $983 | $870 | $20,221 | $13,017 | $12,373 |
| Other | 707 | 701 | 579 | | | | | | | | | | | | |
| Net Sales | $22,476 | $22,338 | $19,680 | | | | | | | | | | | | |

(a) Net sales and operating earnings for 2006 were unfavorably affected by the relatively stronger U.S. dollar and 2005 and 2004 were favorably affected by the relatively weaker U.S. dollar.

(b) The decrease in Pharmaceutical Product segment sales in 2006 is due primarily to the effects of the amendment to the Boehringer Ingelheim distribution agreement.

(c) Additions to long-term assets for the Pharmaceutical Products segment includes goodwill and intangible assets acquired in 2006 of $1,590 and $821, respectively, and the Vascular Products segment includes goodwill and intangible assets acquired in 2006 of $1,688 and $1,195, respectively.

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Total Reportable Segment Operating Earnings | $6,044 | $5,689 | $5,210 |
| Corporate functions and benefit plans costs (d) | 449 | 289 | 341 |
| Non-reportable segments | (6) | 30 | 119 |
| Net interest expense | 292 | 154 | 149 |
| Acquired in-process and collaborations research and development | 2,014 | 17 | 279 |
| (Income) from TAP Pharmaceutical Products Inc. joint venture | (476) | (441) | (375) |
| Share-based compensation (e) | 330 | 30 | 29 |
| Other, net (f) | 1,165 | 990 | 542 |
| Consolidated Earnings from Continuing Operations Before Taxes | $2,276 | $4,620 | $4,126 |

(d) Corporate functions and benefit plans costs for 2006, includes a philanthropic contribution of $70 to the Abbott Fund.

(e) Approximately 40 to 45 percent of the annual cost of share-based awards will typically be recognized in the first quarter due to the timing of the granting of share-based awards.

(f) Other, net for 2006 includes $281 for restructuring plans as discussed in Note 14; $220 for acquisition integration and related costs primarily associated with the acquisition of Guidant's vascular intervention and endovascular solutions businesses and income of $91 from fair value adjustments to certain derivative financial instruments related to the investment in Boston Scientific common stock and note receivable. Other, net for 2005 includes $266 for restructuring and impairment charges as discussed in Note 14.

Notes to Consolidated Financial Statements

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Total Reportable Segment Assets | $20,221 | $13,017 | $12,373 |
| Cash and investments | 2,603 | 3,090 | 2,205 |
| Current deferred income taxes | 1,717 | 1,249 | 1,032 |
| Non-reportable segments | 1,147 | 1,031 | 1,434 |
| Assets held for sale to Hospira | — | 163 | 317 |
| All other, net, primarily goodwill and intangible assets not allocated to reportable segments | 10,490 | 10,591 | 11,406 |
| Total Assets | $36,178 | $29,141 | $28,767 |

| | Net Sales to External Customers (g) | | | Long-Term Assets | | |
|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2004 | 2006 | 2005 | 2004 |
| United States | $11,995 | $12,707 | $11,242 | $13,536 | $ 7,717 | $ 7,293 |
| Japan | 1,054 | 1,027 | 987 | 974 | 935 | 1,044 |
| Germany | 885 | 992 | 811 | 6,154 | 5,467 | 6,176 |
| The Netherlands | 1,061 | 899 | 705 | 185 | 156 | 146 |
| Italy | 848 | 806 | 745 | 256 | 211 | 234 |
| Canada | 762 | 680 | 595 | 74 | 68 | 68 |
| France | 696 | 657 | 587 | 131 | 92 | 94 |
| Spain | 583 | 542 | 513 | 283 | 232 | 275 |
| United Kingdom | 517 | 504 | 496 | 1,446 | 1,281 | 1,415 |
| All Other Countries | 4,075 | 3,524 | 2,999 | 1,857 | 1,596 | 1,288 |
| Consolidated | $22,476 | $22,338 | $19,680 | $24,896 | $17,755 | $18,033 |

(g) Sales by country are based on the country that sold the product.

Note 7 — Litigation and Environmental Matters

Abbott has been identified as a potentially responsible party for investigation and cleanup costs at a number of locations in the United States and Puerto Rico under federal and state remediation laws and is investigating potential contamination at a number of company-owned locations. Abbott has recorded an estimated cleanup cost for each site for which management believes Abbott has a probable loss exposure. No individual site cleanup exposure is expected to exceed $3 million, and the aggregate cleanup exposure is not expected to exceed $15 million.

There are two patent disputes with third parties who claim Abbott's products infringe their patents. In the first dispute, Abbott recorded the findings of a binding arbitration and paid the amount in January 2007. In the second dispute, which Abbott assumed as part of the Guidant acquisition, reserves equal to the expected resolution have been recorded.

There are several civil actions pending brought by individuals or entities that allege generally that Abbott and numerous pharmaceutical companies reported false or misleading pricing information relating to the average wholesale price of certain pharmaceutical products in connection with federal, state and private reimbursement. Civil actions have also been brought against Abbott, and in some cases other members of the pharmaceutical industry, by state attorneys general seeking to recover alleged damages on behalf of state Medicaid programs. In May 2006, Abbott was notified that the U.S. Department of Justice intervened in a civil whistle-blower lawsuit alleging that Abbott inflated prices for Medicaid and Medicare reimbursable drugs. The outcome of these investigations and litigation could include the imposition of fines or penalties. Abbott is unable to estimate the amount of possible loss, and no loss reserves have been recorded for these exposures. Many of the products involved in these cases are Hospira products. Hospira, Abbott's former hospital products business, was spun off to Abbott's shareholders in 2004. Abbott retained liability for losses that result from these cases and investigations to the extent any such losses both relate to the sale of Hospira's products prior to the spin-off of Hospira and relate to allegations that were made in such pending and future cases and investigations that were the same as allegations existing at the date of the spin-off.

Within the next year, legal proceedings may occur that may result in a change in the estimated reserves recorded by Abbott. For its legal proceedings and environmental exposures, excluding the cases and investigations discussed in the third paragraph of this footnote, and excluding the binding arbitration award discussed in the second paragraph, Abbott estimates the range of possible loss to be from approximately $165 million to $295 million. The recorded reserve balance at December 31, 2006 for these proceedings and exposures was approximately $200 million. These reserves represent management's best estimate of probable loss, as defined by Statement of Financial Accounting Standards No. 5, "Accounting for Contingencies."

While it is not feasible to predict the outcome of all such proceedings and exposures with certainty, management believes that their ultimate disposition should not have a material adverse effect on Abbott's financial position, cash flows, or results of operations, except for the cases and investigations discussed in the third paragraph of this footnote, the resolution of which could be material to cash flows or results of operations for a quarter.

Note 8 — Spin-off of Hospira

In 2004, Abbott's Board of Directors declared a special dividend distribution of all of the outstanding shares of common stock of Hospira, Inc., payable on April 30, 2004. Hospira included the operations relating to the manufacture and sale of hospital products including specialty injectable pharmaceuticals, medication delivery systems and critical care devices and injectable pharmaceutical contract manufacturing. Hospira included Abbott's Hospital Products segment, after that segment's reorganization on January 1, 2004, and portions of the former International segment. The income and cash flows of Hospira and the direct transaction costs of the spin-off have been presented as discontinued operations in the Consolidated Statement of Earnings and Statement of Cash Flows.

Abbott has retained liabilities for taxes on income prior to the spin-off, defined benefit, post-employment medical and dental plan obligations and assets, as of the spin-off, for most of Hospira's U.S. retired employees and U.S. retirement eligible employees and certain potential liabilities, if any, related to alleged improper pricing practices prior to the spin-off in connection with federal, state and private reimbursement for certain drugs.

Note 9 — Incentive Stock Program

The 1996 Incentive Stock Program authorizes the granting of stock options, replacement stock options, stock appreciation rights, limited stock appreciation rights, restricted stock awards, restricted stock units, performance units and foreign qualified benefits. Stock options, replacement stock options and restricted stock awards and units comprise the majority of benefits that have been granted and are currently outstanding under this program and prior programs. In 2006,

Notes to Consolidated Financial Statements

Abbott granted 25,657,134 stock options, 3,961,376 replacement stock options, 1,088,911 (net of forfeitures of 100,000) restricted stock awards and 949,397 (net of forfeitures of 27,600) restricted stock units under the programs. The purchase price of shares under option must be at least equal to the fair market value of the common stock on the date of grant, and the maximum term of an option is 10 years. Options vest equally over three years except for replacement options, which vest in six months. Most options granted before January 1, 2005 included a replacement feature. When an employee tenders mature shares to Abbott upon exercise of a stock option, a replacement stock option is granted equal to the amount of shares tendered. Replacement options are granted at the then current market price for a term that expires on the date of the underlying option grant. Upon a change in control of Abbott, all outstanding stock options become fully exercisable, and all terms and conditions of all restricted stock awards and units are deemed satisfied. Restricted stock awards granted in 2006 have a 5 year term, with no more than one-third of the award vesting in any one year upon Abbott reaching a minimum return on equity target. Restricted stock units granted in 2006 vest over three years and upon vesting, the recipient receives one share of Abbott stock for each vested restricted stock unit. The aggregate fair market value of restricted stock awards and units is recognized as expense over the vesting period. Restricted stock awards and settlement of vested restricted stock units are issued out of treasury shares. Abbott issued new shares for exercises of stock options. Abbott does not have a policy of purchasing its shares relating to its share-based programs. At January 1, 2007, approximately 49 million shares were reserved for future grants under the 1996 Program. Subsequent to year-end, the Board of Directors granted approximately 20 million stock options and restricted stock awards and units from this reserve.

The number of restricted stock awards and units outstanding and the weighted-average grant-date fair value at December 31, 2005 and December 31, 2006 was 2,381,800 and $50.09 and 3,830,728 and $45.31, respectively. The number of restricted stock awards and units, and the weighted-average grant-date fair value, that were granted, vested and lapsed during 2006 were 2,165,908 and $43.99, 573,019 and $48.74 and 143,961 and $43.93, respectively. The fair value of restricted stock awards and units vested in 2006, 2005 and 2004 was $32,226,000, $12,949,000 and $16,469,000, respectively.

| | Options Outstanding | | | Exercisable Options | | |
|---|---|---|---|---|---|---|
| | Shares | Weighted Average Exercise Price | Weighted Average Remaining Life (Years) | Shares | Weighted Average Exercise Price | Weighted Average Remaining Life (Years) |
| December 31, 2005 | 141,122,811 | $42.69 | 6.3 | 98,328,158 | $42.77 | 5.4 |
| Granted | 29,618,510 | 44.24 | | | | |
| Exercised | (18,537,136) | 35.07 | | | | |
| Lapsed | (6,143,481) | 46.71 | | | | |
| December 31, 2006 | 146,060,704 | $43.80 | 6.2 | 100,543,786 | $43.51 | 5.1 |

The aggregate intrinsic value of options outstanding and exercisable at December 31, 2006 was $816 million and $622 million, respectively. The total intrinsic value of options exercised in 2006, 2005 and 2004 was $205 million, $189 million, and $133 million respectively. The total unrecognized compensation cost related to all share-based compensation plans at December 31, 2006 amounted to approximately $235 million which is expected to be recognized over the next three years.

On January 1, 2006, Abbott adopted the provisions of Statement of Financial Accounting Standards No. 123 (revised 2004), "Share-Based Payment," which requires that the fair value of share-based awards be recorded in the results of operations. Abbott used the modified prospective method of adoption. Under this method, prior years' financial results do not include the impact of recording stock options using fair value. Under the revised standard, awards issued after 2005 and the remainder of any unrecognized cost for grants issued prior to 2006 are charged to expense. Total non-cash compensation expense charged against income in 2006 for share-based plans totaled approximately $330 million and the tax benefit recognized was approximately $78 million. Approximately 40 to 45 percent of the annual net cost of share-based awards will typically be recognized in the first quarter due to the timing of the granting of share-based awards. Compensation cost capitalized as part of inventory is not significant.

Through December 31, 2005, Abbott measured compensation cost using the intrinsic value-based method of accounting for stock options and replacement options granted to employees. Had compensation cost been determined using the fair value-based accounting method in 2005 and 2004, pro forma net income (in billions) and earnings per share (EPS) amounts would have been as follows:

| | 2005 | 2004 |
|---|---|---|
| Net income, as reported | $ 3.4 | $ 3.2 |
| Compensation cost under fair value-based accounting method, net of taxes of $0.07 in 2005 and 2004 | (0.2) | (0.2) |
| Net income, pro forma | $ 3.2 | $ 3.0 |
| Basic EPS, as reported | $2.17 | $2.07 |
| Basic EPS, pro forma | 2.04 | 1.94 |
| Diluted EPS, as reported | 2.16 | 2.06 |
| Diluted EPS, pro forma | 2.02 | 1.94 |

The weighted average fair value of an option granted in 2006, 2005 and 2004 was $11.72, $12.17 and $11.79, respectively. The fair value of an option grant was estimated using the Black-Scholes option-pricing model with the following assumptions:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| Risk-free interest rate | 4.6% | 3.8% | 2.9% |
| Average life of options (years) | 6.1 | 5.4 | 5.4 |
| Volatility | 28.0% | 29.0% | 32.0% |
| Dividend yield | 2.7% | 2.2% | 2.2% |

The risk-free interest rate is based on the rates available at the time of the grant for zero-coupon U.S. government issues with a remaining term equal to the option's expected life. The average life of an option granted in 2006 is based on both historical and projected exercise and lapsing data. Prior to 2006, the average life of an option granted was based on historical experience. Expected volatility for 2006 option grants is based on implied volatilities from traded options on Abbott's stock and historical volatility of Abbott's stock over the expected life of the option. Expected volatility for options granted prior to 2006 was based on historical volatility over a period prior to the option grant equal to the option's expected life. Dividend yield is based on the option's exercise price and annual dividend rate at the time of grant.

## Note 10 — Debt and Lines of Credit

*(dollars in thousands)*

The following is a summary of long-term debt at December 31:

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| 5.625% debentures, due 2006 | $ — | $ — | $1,600,000 |
| 6.4% debentures, due 2006 | — | — | 250,000 |
| 0.77% Yen notes, due 2007 | — | 83,654 | 97,343 |
| Notes, variable interest above LIBOR | — | 770,000 | — |
| Euro notes, variable interest above LIBOR, due 2008 | 264,180 | 638,766 | — |
| British Pound notes, variable interest above LIBOR | — | 344,000 | — |
| 6.0% debentures, due 2008 | 200,000 | 200,000 | 200,000 |
| 5.4% debentures, due 2008 | 200,000 | 200,000 | 200,000 |
| 1.05% Yen notes, due 2008 | 430,775 | 418,270 | 486,713 |
| 3.5% debentures, due 2009 | 500,000 | 500,000 | 500,000 |
| 5.375% debentures, due 2009 | 500,000 | — | — |
| 1.51% Yen notes, due 2010 | 129,232 | 125,481 | 146,014 |
| 3.75% debentures, due 2011 | 500,000 | 500,000 | 500,000 |
| 5.6% debentures, due 2011 | 1,500,000 | — | — |
| 1.95% Yen notes, due 2013 | 215,387 | 209,135 | 243,356 |
| 4.35% debentures, due 2014 | 500,000 | 500,000 | 500,000 |
| 5.875% debentures, due 2016 | 2,000,000 | — | — |
| Other, including fair market value adjustments relating to interest rate hedge contracts designated as fair value hedges | 70,090 | 82,198 | 64,508 |
| Total, net of current maturities | 7,009,664 | 4,571,504 | 4,787,934 |
| Current maturities of long-term debt | 95,276 | 1,849,563 | 156,034 |
| Total carrying amount | $7,104,940 | $6,421,067 | $4,943,968 |

Principal payments required on long-term debt outstanding at December 31, 2006, are $95,276 in 2007, $1,098,353 in 2008, $1,093,792 in 2009, $130,342 in 2010, $2,000,355 in 2011 and $2,771,336 thereafter.

At December 31, 2006, Abbott had $7,000,000 of unused lines of credit, including a $4,000,000 short-term facility, which supports commercial paper borrowing arrangements. The lines of credit, other than the short-term facility, expire in 2010. Related compensating balances, which are subject to withdrawal by Abbott at its option, and commitment fees are not material. Abbott's weighted average interest rate on short-term borrowings was 5.0% at December 31, 2006, 1.3% at December 31, 2005 and 2.2% at December 31, 2004.

## Note 11 — Business Combinations, Technology Acquisitions and Related Transactions

In December 2006, Abbott acquired Kos Pharmaceuticals Inc. for cash of approximately $3.8 billion, net of cash held by Kos Pharmaceuticals to expand Abbott's presence in the lipid management market and to provide several on-market and late-stage pipeline products. Kos Pharmaceuticals Inc. is a specialty pharmaceutical company that develops and markets proprietary medications for the treatment of chronic cardiovascular, metabolic and respiratory diseases. This business was acquired on December 13, 2006 and the financial results of the acquired operations are included in these financial statements beginning on that date. The acquisition was financed primarily with short-term debt. The preliminary allocation of the acquisition cost is shown in the table below (in millions of dollars).

| | |
|---|---|
| Goodwill, primarily non-deductible | $1,824 |
| Acquired in-process research and development | 1,262 |
| Acquired intangible assets, primarily product rights for marketed products | 821 |
| Acquired net tangible assets | 97 |
| Deferred income taxes recorded at acquisition | (234) |
| Total preliminary allocation of acquisition cost | $3,770 |

Acquired intangible assets will be amortized over 1 to 15 years. Non-deductible acquired in-process research and development was charged to income in 2006. The net tangible assets acquired consist primarily of trade accounts receivable, inventories and property and equipment, net of assumed liabilities, primarily accrued salaries and wages and other liabilities.

In order to expand Abbott's presence in the growing vascular market, Abbott acquired Guidant's vascular intervention and endovascular solutions businesses for approximately $4.1 billion, in cash, in connection with Boston Scientific's acquisition of Guidant. These businesses were acquired on April 21, 2006 and the financial results of the acquired operations are included in these financial statements beginning on that date. In addition, Abbott will also pay to Boston Scientific $250 million each upon government approvals to market the *XIENCE V* drug-eluting stent in the U.S. and in Japan. Each $250 million payment will result in the recording of additional goodwill. The preliminary allocation of the acquisition cost is shown in the table below (in millions of dollars). The valuation of intellectual property, including intangible assets and acquired in-process research and development, is substantially complete, but the valuations of the other assets and liabilities are preliminary. The allocation will be finalized when certain information regarding the other assets and liabilities is known.

| | |
|---|---|
| Goodwill, primarily deductible | $1,688 |
| Acquired intangible assets, primarily product rights for marketed products | 1,195 |
| Acquired in-process research and development | 665 |
| Acquired net tangible assets | 580 |
| Total preliminary allocation of acquisition cost | $4,128 |

Acquired intangible assets will be amortized over 3 to 15 years (average of approximately 10 years). Tax deductible acquired in-process research and development was charged to income in 2006. The net tangible assets acquired consist primarily of property and equipment of approximately $530 million, trade accounts receivable

of approximately $250 million and inventories of approximately $120 million, net of assumed liabilities, primarily trade accounts payable, litigation reserves and other liabilities.

In order to facilitate Boston Scientific's acquisition of Guidant, Abbott also acquired 64.6 million shares of Boston Scientific common stock directly from Boston Scientific and loaned $900 million to a wholly-owned subsidiary of Boston Scientific. Abbott is required to dispose of the shares by October 2008. Sales of the shares are limited to approximately 5.4 million shares per month until October 2007. The amount recorded upon the acquisition of the shares includes a discount to market, based on an appraisal, to reflect the value of the restrictions on sale. On the date of acquisition, half of the shares were recorded as available for sale in accordance with SFAS No. 115 and the remainder under the cost method in accordance with APB No. 18. As of December 31, 2006, all of the shares are recorded as available for sale in accordance with SFAS No. 115. The loan, which is due in April 2011, is guaranteed by Boston Scientific and bears a favorable effective interest rate of 4 percent, which is reflected in the valuation of the note receivable. In connection with the acquisition of the shares, Boston Scientific is entitled to certain after-tax gains upon Abbott's sale of the shares. Abbott would retain any gains on the sale of the Boston Scientific shares up to a sales price of $23.83; Boston Scientific would receive any after-tax gains on the sale of the shares for the portion of the sales price in excess of $23.83 but lower than $26.00; and Boston Scientific would receive one-half of any after-tax gain for the portion of the sales price in excess of $25.99. Based on an appraisal, Abbott recorded approximately $114 million for this gain-sharing derivative financial instrument liability. In addition, Boston Scientific agreed to reimburse Abbott for certain borrowing costs on debt incurred to acquire the Boston Scientific shares. After Abbott incurs the first $10 million of interest cost on debt incurred to acquire the shares, Boston Scientific will reimburse Abbott for the next $60 million of interest cost. Reimbursement for the incremental interest cost will be in the form of additional common stock of Boston Scientific, payable 18 months after the acquisition. Abbott recorded approximately $55 million for this interest derivative financial instrument asset. The effect of recording the shares, the loan to Boston Scientific and the derivative financial instruments at fair value on the date of acquisition resulted in the recording of additional goodwill of approximately $204 million. The financial assets and liability acquired from Boston Scientific were valued and recorded at acquisition as follows (in millions of dollars):

| | |
|---|---|
| Boston Scientific common stock | $1,326 |
| Note receivable | 829 |
| Derivative financial instruments, net | (59) |
| Total | $2,096 |

In 2005, Abbott acquired the remaining interest in a small medical products company that was previously accounted for under the equity method of accounting and a less than 50 percent equity interest in a small medical products company. The aggregate cash purchase price was approximately $25 million. Acquisition accounting resulted in the recording of non-tax deductible goodwill of approximately $69 million, intangible assets of approximately $22 million and a charge of approximately $17 million for acquired in-process research and development. In 2005, Abbott acquired additional rights related to *HUMIRA* for approximately $270 million, which are being amortized over 13 years.

In 2004, Abbott acquired TheraSense, Inc., a leader in the development, manufacturing and marketing of blood glucose self-monitoring systems, for approximately $1.2 billion in cash; i-STAT Corporation, a manufacturer of point-of-care diagnostic products for blood analysis, for approximately $394 million in cash; EAS, a nutritional company with a portfolio of nationally recognized brands, for approximately $320 million in cash; and Spine Next, a manufacturer of orthopedic spinal implant devices, for approximately $58 million in cash plus additional milestone payments of up to $23 million upon achievement of future targets. Abbott also acquired certain other product technologies for approximately $352 million. These acquisitions resulted in a charge of $271 million for acquired in-process research and development, intangible assets of approximately $1.3 billion, non-tax deductible goodwill of approximately $923 million and deferred income taxes of approximately $406 million. Acquired intangible assets, primarily trade names, are amortized over 5 to 20 years (average of approximately 14 years).

Had the above acquisitions taken place on January 1 of the previous year, consolidated net sales and income would not have been significantly different from reported amounts.

## Note 12 — Goodwill and Intangible Assets
*(dollars in millions)*

Abbott recorded goodwill of $3,721, $69 and $923 in 2006, 2005 and 2004, respectively, related to acquisitions, including acquired goodwill allocated to the Pharmaceutical Products segment of $1,590 and goodwill allocated to the Vascular Products segment of $1,688. Foreign currency translation and other adjustments increased (decreased) goodwill in 2006, 2005 and 2004 by $509, $(535) and $394, respectively. The amount of goodwill related to reportable segments at December 31, 2006 was $5,223 for the Pharmaceutical Products segment, $1,440 for the Diagnostics Products segment, $353 for the Nutritional Products segment and $1,939 for the Vascular Products segment. In connection with the spin-off of Hospira in 2004, Abbott transferred $81 of goodwill to Hospira. There were no other reductions of goodwill relating to impairments or disposal of all or a portion of a business.

The gross amount of amortizable intangible assets, primarily product rights and technology, was $8,988, $6,776 and $6,622 as of December 31, 2006, 2005 and 2004, respectively, and accumulated amortization was $2,602, $2,053 and $1,468 as of December 31, 2006, 2005 and 2004, respectively. Intangible assets with indefinite lives are not significant. The estimated annual amortization expense for intangible assets is $748 in 2007, $708 in 2008, 2009, and 2010 and $690 in 2011. Intangible assets are amortized over 1 to 25 years (average 11 years).

## Note 13 — Equity Method Investments
*(dollars in millions)*

Abbott's 50 percent-owned joint venture, TAP Pharmaceutical Products Inc. (TAP), is accounted for under the equity method of accounting. The investment in TAP was $162, $167 and $76 at December 31, 2006, 2005 and 2004, respectively. Dividends received from TAP were $487, $343 and $638 in 2006, 2005 and 2004, respectively. Abbott performs certain administrative and manufacturing services for TAP at negotiated rates that approximate fair market value.

Summarized financial information for TAP is as follows:

| Year Ended December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| Net sales | $3,362.7 | $3,260.0 | $3,361.6 |
| Cost of sales | 835.8 | 883.4 | 990.4 |
| Income before taxes | 1,523.8 | 1,379.3 | 1,181.1 |
| Net income | 951.6 | 882.8 | 750.0 |

| December 31 | 2006 | 2005 | 2004 |
|---|---|---|---|
| Current assets | $1,181.0 | $1,339.1 | $ 951.7 |
| Total assets | 1,333.1 | 1,470.2 | 1,176.6 |
| Current liabilities | 954.5 | 1,082.2 | 976.8 |
| Total liabilities | 1,008.8 | 1,136.2 | 1,025.2 |

Undistributed earnings of investments accounted for under the equity method amounted to approximately $140 as of December 31, 2006.

Note 14 — Restructuring Plans

*(dollars in millions)*

In 2006 and 2005, Abbott management approved plans to realign its worldwide pharmaceutical manufacturing operations and selected domestic and international commercial and research and development operations in order to reduce costs. In 2006 and 2005, Abbott recorded pretax charges against earnings of approximately $210 and $256, respectively, reflecting the impairment of manufacturing facilities and other assets, employee severance and other related charges. Approximately $181 and $174, respectively, is classified as cost of products sold, $29 and $10, respectively, as research and development and $72, in 2005, as selling, general and administrative. Fair value for the determination of the amount of asset impairment was primarily determined based on a discounted cash flow method. An additional $70 and $14 were subsequently recorded in 2006 and 2005, respectively, relating to these restructurings, primarily for accelerated depreciation. As a result of product re-registration timelines required under manufacturing regulations in a number of countries, manufacturing related realignments are expected to continue into 2007.

The following summarizes the activity for restructurings:

| | Employee-Related and Other | Asset Impairments | Total |
|---|---|---|---|
| 2005 restructuring charges | $191.7 | $ 63.8 | $ 255.5 |
| Payments and impairments | (36.9) | (63.8) | (100.7) |
| Accrued balance at December 31, 2005 | 154.8 | — | 154.8 |
| 2006 restructuring charges | 117.7 | 92.6 | 210.3 |
| Payments, impairments and other adjustments | (79.2) | (92.6) | (171.8) |
| Accrued balance at December 31, 2006 | $193.3 | $ — | $ 193.3 |

Abbott expects to incur up to an additional $128 in future periods for restructuring plans, primarily for accelerated depreciation.

Note 15 — Subsequent Event

On January 18, 2007, Abbott announced that it had agreed to sell It's core laboratory diagnostics business, including Abbott Point of Care, to GE for $8.13 billion in cash. In the last decade, the laboratory diagnostics market has changed considerably. Innovation in this business will be increasingly driven by automation, system integration and a host of skills that Abbott believes GE can better offer. The sale is expected to close in the first half of 2007 and is subject to customary closing conditions, including regulatory approvals. Net sales for these businesses were approximately $2.7 billion in 2006. The carrying amount of the assets and liabilities included in the sale is estimated to be approximately $2.6 billion, comprised of trade receivables of approximately $750 million, inventories of approximately $650 million, other current assets of approximately $100 million, net property, plant and equipment of approximately $1.3 billion, intangible assets and goodwill of approximately $500 million, current liabilities of approximately $550 million and long-term liabilities of approximately $150 million. Abbott estimates tax expense of approximately $2.0 billion will be recorded on the gain.

Note 16 — Quarterly Results (Unaudited)

*(dollars in millions except per share data)*

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| **First Quarter** | | | |
| Net Sales | $5,183.5 | $5,382.7 | $4,640.9 |
| Gross Profit | 3,013.8 | 2,860.1 | 2,567.4 |
| Net Earnings | 865.0 | 837.9 | 822.9 |
| Basic Earnings Per Common Share (a) | .57 | .54 | .53 |
| Diluted Earnings Per Common Share (a) | .56 | .53 | .52 |
| Market Price Per Share-High | 45.58 | 48.16 | 47.25 |
| Market Price Per Share-Low | 39.18 | 43.34 | 39.28 |
| **Second Quarter** | | | |
| Net Sales | $5,501.1 | $5,523.8 | $4,703.0 |
| Gross Profit | 3,112.5 | 2,892.0 | 2,634.3 |
| Net Earnings (b) | 612.2 | 877.1 | 634.3 |
| Basic Earnings Per Common Share (a) (b) | .40 | .56 | .41 |
| Diluted Earnings Per Common Share (a) (b) | .40 | .56 | .40 |
| Market Price Per Share-High | 43.61 | 49.98 | 44.67 |
| Market Price Per Share-Low | 40.55 | 45.98 | 39.43 |
| **Third Quarter** | | | |
| Net Sales | $5,573.8 | $5,384.0 | $4,681.7 |
| Gross Profit | 3,182.5 | 2,706.8 | 2,566.8 |
| Net Earnings (c) | 715.8 | 680.7 | 804.1 |
| Basic Earnings Per Common Share (a) (c) | .47 | .44 | .52 |
| Diluted Earnings Per Common Share (a) (c) | .46 | .44 | .51 |
| Market Price Per Share-High | 49.87 | 50.00 | 43.20 |
| Market Price Per Share-Low | 43.25 | 41.57 | 38.26 |
| **Fourth Quarter** | | | |
| Net Sales | $6,218.0 | $6,047.3 | $5,654.4 |
| Gross Profit | 3,352.4 | 3,237.8 | 3,027.3 |
| Net (Loss) Earnings (d) | (476.2) | 976.4 | 974.6 |
| Basic (Loss) Earnings Per Common Share (a) (d) | (.31) | .63 | .62 |
| Diluted (Loss) Earnings Per Common Share (a) (d) | (.31) | .63 | .62 |
| Market Price Per Share-High | 49.10 | 44.36 | 47.63 |
| Market Price Per Share-Low | 45.41 | 37.50 | 40.25 |

(a) The sum of the quarters' basic and diluted earnings per share for 2006 and 2004 do not add to the full year earnings per share amounts due to rounding.

(b) Second quarter 2006 includes a pretax charge of $493 for acquired in-process and collaborations research and development.

(c) Third quarter 2006 includes a pretax charge of $214 for acquired in-process research and development and 2005 includes pretax restructuring charges of $201.

(d) Fourth quarter 2006 includes a pretax charge of $1,307 for acquired in-process and collaborations research and development.

## Management Report on Internal Control Over Financial Reporting

The management of Abbott Laboratories is responsible for establishing and maintaining adequate internal control over financial reporting. Abbott's internal control system was designed to provide reasonable assurance to the company's management and board of directors regarding the preparation and fair presentation of published financial statements.

All internal control systems, no matter how well designed, have inherent limitations. Therefore, even those systems determined to be effective can provide only reasonable assurance with respect to financial statement preparation and presentation.

Abbott's management assessed the effectiveness of the company's internal control over financial reporting as of December 31, 2006. In making this assessment, it used the criteria set forth in *Internal Control—Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission. As allowed by SEC guidance, management excluded from its assesment the 2006 acquisitions of the Guidant businesses and Kos Pharmaceuticals, which accounted for approximately 20 percent of consolidated total assets and approximately 3 percent of consolidated net sales. Based on our assessment, we believe that, as of December 31, 2006, the company's internal control over financial reporting was effective based on those criteria.

Abbott's independent registered public accounting firm has issued an audit report on our assessment of the company's internal control over financial reporting. This report appears on page 63.

Miles D. White
Chairman of the Board and Chief Executive Officer

Thomas C. Freyman
Executive Vice President, Finance and Chief Financial Officer

Greg W. Linder
Vice President and Controller

February 15, 2007

# Reports of Independent Registered Public Accounting Firm

*To the Board of Directors and Shareholders of Abbott Laboratories:*

We have audited the accompanying consolidated balance sheets of Abbott Laboratories and subsidiaries (the Company) as of December 31, 2006, 2005, and 2004, and the related consolidated statements of earnings, shareholders' investment, and cash flows for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, such consolidated financial statements present fairly, in all material respects, the financial position of Abbott Laboratories and subsidiaries as of December 31, 2006, 2005, and 2004 and the results of their operations and their cash flows for the years then ended, in conformity with accounting principles generally accepted in the United States of America.

As discussed in Notes 1, 4 and 9 to the consolidated financial statements, the Company changed its method of accounting for pension and other post employment benefits and share-based payments to adopt Statement of Financial Accounting Standards ("SFAS") No. 158, *Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans*, and SFAS No. 123(R), *Share-Based Payment*.

We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), the effectiveness of the Company's internal control over financial reporting as of December 31, 2006, based on the criteria established in *Internal Control—Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission and our report dated February 15, 2007 expressed an unqualified opinion on management's assessment of the effectiveness of the Company's internal control over financial reporting and an unqualified opinion on the effectiveness of the Company's internal control over financial reporting.

Deloitte & Touche LLP
Chicago, Illinois
February 15, 2007

*To the Board of Directors and Shareholders of Abbott Laboratories:*

We have audited management's assessment, included in the accompanying Management Report on Internal Control Over Financial Reporting dated February 15, 2007 (Management's Report), that Abbott Laboratories and subsidiaries (the Company) maintained effective internal control over financial reporting as of December 31, 2006, based on criteria established in *Internal Control—Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission. As described in Management's Report, management excluded from its assessment the internal control over financial reporting for the 2006 acquisitions of the Guidant businesses (Guidant) and Kos Pharmaceuticals (Kos), which accounted for approximately 20 percent of consolidated total assets and approximately 3 percent of consolidated net sales. Accordingly, our audit did not include the internal control over financial reporting at Guidant or Kos. The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting. Our responsibility is to express an opinion on management's assessment and an opinion on the effectiveness of the Company's internal control over financial reporting based on our audit.

We conducted our audit in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, evaluating management's assessment, testing and evaluating the design and operating effectiveness of internal control, and performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed by, or under the supervision of, the company's principal executive and principal financial officers, or persons performing similar functions, and effected by the company's board of directors, management, and other personnel to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of the inherent limitations of internal control over financial reporting, including the possibility of collusion or improper management override of controls, material misstatements due to error or fraud may not be prevented or detected on a timely basis. Also, projections of any evaluation of the effectiveness of the internal control over financial reporting to future periods are subject to the risk that the controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

In our opinion, management's assessment that the Company maintained effective internal control over financial reporting as of December 31, 2006, is fairly stated, in all material respects, based on the criteria established in *Internal Control—Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2006, based on the criteria established in *Internal Control—Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission.

We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), the consolidated financial statements of the Company as of and for the year ended December 31, 2006 and our report dated February 15, 2007 expressed an unqualified opinion on those financial statements and included an explanatory paragraph regarding the Company's adoption of Statement of Financial Accounting Standards ("SFAS") No. 158, *Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans*, and SFAS No. 123(R), *Share-Based Payment*, in 2006.

Deloitte & Touche LLP
Chicago, Illinois
February 15, 2007

## Financial Instruments and Risk Management

### Investment in Boston Scientific Common Stock and Note Receivable

At December 31, 2006, Abbott holds 64.6 million shares, or approximately $1.0 billion of Boston Scientific common stock and has a $900 million loan to a wholly-owned subsidiary of Boston Scientific. Abbott's cost basis in the shares is approximately $1.3 billion. A hypothetical 20 percent decrease in Boston Scientific's share price would decrease the value of the Boston Scientific shares by approximately $205 million. Abbott is required to dispose of the shares by October 2008. Sales of Boston Scientific's shares are limited to approximately 5.4 million shares per month until October 2007. Abbott is a creditor of Boston Scientific for the $900 million loan that is due in 2011 and, as such, is subject to credit risk. In addition, Abbott holds a derivative financial instrument liability relating to certain gain sharing aspects of the investment in Boston Scientific common stock and an interest derivative financial instrument asset relating to the loan.

### Other Market Price Sensitive Investments

Abbott holds available-for-sale equity securities from strategic technology acquisitions. The market value of these investments, excluding Boston Scientific, was approximately $97 million and $99 million, respectively, as of December 31, 2006 and 2005. Abbott monitors these investments for other than temporary declines in market value, and charges impairment losses to income when an other than temporary decline in value occurs. A hypothetical 20 percent decrease in the share prices of these investments would decrease their fair value at December 31, 2006 by approximately $20 million. (A 20 percent decrease is believed to be a reasonably possible near-term change in share prices.)

### Non-Publicly Traded Equity Securities

Abbott holds equity securities from strategic technology acquisitions that are not traded on public stock exchanges. The carrying value of these investments was approximately $33 million and $17 million as of December 31, 2006 and 2005, respectively. No individual investment is in excess of $13 million. Abbott monitors these investments for other than temporary declines in market value, and charges impairment losses to income when an other than temporary decline in estimated value occurs.

### Interest Rate Sensitive Financial Instruments

At December 31, 2006 and 2005, Abbott had interest rate hedge contracts totaling $1.5 billion to manage its exposure to changes in the fair value of debt due in 2009 through 2014. The effect of these hedges is to change the fixed interest rate to a variable rate. Abbott does not use derivative financial instruments, such as interest rate swaps, to manage its exposure to changes in interest rates for its investment securities. At December 31, 2006, Abbott had $5.0 billion of domestic commercial paper outstanding with an average annual interest rate of 5.3% with an average remaining life of 38 days. The fair market value of long-term debt at December 31, 2006 and 2005 amounted to $7.1 billion and $6.4 billion, respectively (average interest rates of 4.7% and 4.2%, respectively) with maturities through 2023. At December 31, 2006 and 2005, the fair market value of current and long-term investment securities amounted to $941 million and $80 million, respectively. A hypothetical 100-basis point change in the interest rates would not have a material effect on cash flows, income or market values. (A 100-basis point change is believed to be a reasonably possible near-term change in rates.)

### Foreign Currency Sensitive Financial Instruments

Abbott enters into foreign currency forward exchange contracts to manage its exposure to foreign currency denominated intercompany loans and trade payables and third-party trade payables and receivables. The contracts are marked-to-market, and resulting gains or losses are reflected in income and are generally offset by losses or gains on the foreign currency exposure being managed. At December 31, 2006 and 2005, Abbott held $5.6 billion and $3.9 billion, respectively, of such contracts, which mature in the next twelve months.

In addition, certain Abbott foreign subsidiaries enter into foreign currency forward exchange contracts to manage exposures to changes in foreign exchange rates for anticipated intercompany purchases by those subsidiaries whose functional currencies are not the U.S. dollar. These contracts are designated as cash flow hedges of the variability of the cash flows due to changes in foreign exchange rates and are marked-to-market with the resulting gains or losses reflected in Accumulated other comprehensive income (loss). Gains or losses will be included in Cost of products sold at the time the products are sold, generally within the next twelve months. At December 31, 2006 and 2005, Abbott held $768 million and $222 million, respectively, of such contracts, which all mature in the following calendar year.

The following table reflects the total foreign currency forward contracts outstanding at December 31, 2006 and 2005:

| (dollars in millions) | 2006 Contract Amount | 2006 Average Exchange Rate | 2006 Fair and Carrying Value Receivable/(Payable) | 2005 Contract Amount | 2005 Average Exchange Rate | 2005 Fair and Carrying Value Receivable/(Payable) |
|---|---|---|---|---|---|---|
| Receive primarily U.S. Dollars in exchange for the following currencies: | | | | | | |
| Euro | $2,644 | 1.301 | $(38.4) | $1,519 | 1.184 | $ (1.4) |
| British Pound | 1,910 | 1.928 | (14.4) | 1,148 | 1.738 | 7.2 |
| Japanese Yen | 898 | 115.5 | (3.0) | 513 | 113.4 | (18.4) |
| Canadian Dollar | 332 | 1.115 | 6.4 | 425 | 1.176 | (2.1) |
| All other currencies | 603 | N/A | (2.6) | 487 | N/A | — |
| Total | $6,387 | | $(52.0) | $4,092 | | $(14.7) |

## Financial Review

Abbott's revenues are derived primarily from the sale of a broad line of health care products under short-term receivable arrangements. Patent protection and licenses, technological and performance features, and inclusion of Abbott's products under a contract or by a pharmacy benefit manager most impact which products are sold; price controls, competition and rebates most impact the net selling prices of products; and foreign currency translation impacts the measurement of net sales. Abbott's primary products are prescription pharmaceuticals, nutritional products, vascular products and diagnostic testing products. Abbott also owns 50 percent of TAP Pharmaceutical Products Inc. that Abbott accounts for on the equity method.

The worldwide launch of *HUMIRA*, the acquisition of Guidant's vascular business, the amendment of the Boehringer Ingelheim agreement, and the loss of patent protection for some pharmaceutical products have impacted Abbott's sales, costs and financial position over the last three years.

Pharmaceutical research and development is focused on therapeutic areas that include immunology, oncology, neuroscience, metabolism, and viral diseases. In 2003, Abbott began the worldwide launch of *HUMIRA*, which increased its worldwide sales to $2.0 billion in 2006 compared to $1.4 billion in 2005. Substantial research and development and selling support has been and continues to be dedicated to maximizing the worldwide potential of *HUMIRA*. In December 2006, Abbott acquired Kos Pharmaceuticals which complements Abbott's existing franchise in the global dyslipidemia market and strengthens the late-stage and mid-term pharmaceutical pipeline with opportunities in cholesterol management, asthma and inhaled insulin. In 2005, Abbott and Boehringer Ingelheim (BI) amended their agreement whereby Abbott distributed and promoted BI products. Effective January 1, 2006, Abbott no longer distributed or recorded sales for distribution activities for the BI products. Abbott's gross margins for BI products from the prior agreement in effect through December 31, 2005 were substantially lower than its average gross margins. Sales of BI products were $150 million and $2.3 billion in 2006 and 2005, respectively. In addition, increased generic competition resulted in worldwide sales of clarithromycin declining 23 percent in 2006.

In 2005 and 2006, Abbott's nutritional products businesses were reorganized into a worldwide business to better leverage the opportunities available for strong nutritional brands. Significant efforts have been focused on capturing those opportunities, particularly in developing markets.

In April 2006, Abbott acquired Guidant's vascular intervention and endovascular solutions businesses and began to integrate it with Abbott's vascular business. The acquisition significantly improved Abbott's competitive position in this business that is characterized by rapid innovation. In 2006, Abbott received European Union approval to market the *XIENCE V* drug eluting stent.

Abbott's diagnostic segment is comprised of four separate divisions—immunoassay/hematology, diabetes care, molecular, and point of care. In early 2004, Abbott acquired TheraSense for $1.2 billion, and began to integrate it with Abbott's diabetes care business. In January 2007, Abbott announced that it had agreed to sell its core laboratory diagnostics business, including Abbott Point of Care, to GE for $8.13 billion in cash. Abbott expects the sale to close in the first half of 2007. Abbott's Molecular Diagnostics and Diabetes Care businesses are not part of this transaction and will remain part of Abbott.

Abbott's short- and long-term debt totaled $12.4 billion at December 31, 2006, largely incurred to finance recent acquisitions. Operating cash flows in excess of capital expenditures and cash dividends have allowed Abbott to fund acquisitions over the last three years. At December 31, 2006, Abbott's long-term debt rating was AA by Standard and Poor's Corporation and A1 by Moody's Investors Service.

In 2007, Abbott will focus on several key initiatives. In the pharmaceutical business, Abbott will continue the launch of newly approved indications for *HUMIRA*, and will also focus on the integration of Kos Pharmaceuticals into the Pharmaceutical Products segment. Pharmaceutical research and development efforts will continue to focus on the therapeutic areas noted above with a significant portion of the development expenditures allocated to new *HUMIRA* indications. Abbott expects to submit additional pharmaceutical regulatory filings in 2007. In the vascular business, Abbott will continue the launch of the *XIENCE V* drug-eluting stent in Europe, and will launch in the U.S. upon approval by the FDA. For diabetes care, Abbott anticipates the approval of *FreeStyle Navigator*. Effort will also be required for the sale and separation of Abbott's core laboratory and point of care diagnostics businesses. In the other business segments, Abbott will focus on developing or acquiring differentiated technologies in higher growth segments of those markets.

### Critical Accounting Policies

*Sales Rebates* — Approximately 40 percent of Abbott's consolidated gross revenues are subject to various forms of rebates and allowances that Abbott records as reductions of revenues at the time of sale. Most of these rebates and allowances are in the Pharmaceutical Products segment and the Nutritional Products segment. Abbott provides rebates to pharmacy benefit management companies, to state agencies that administer the federal Medicaid and Medicare programs and the Special Supplemental Food Program for Women, Infants, and Children (WIC), wholesalers, group purchasing organizations, and other government agencies and private entities. Rebate amounts are usually based upon the volume of purchases using contractual or statutory prices for a product. Factors used in the rebate calculations include the identification of which products have been sold subject to a rebate, which customer or government agency price terms apply, and the estimated lag time between sale and payment of a rebate. Using historical trends, adjusted for current changes, Abbott estimates the amount of the rebate that will be paid, and records the liability as a reduction of gross sales when Abbott records its sale of the product. Settlement of the rebate generally occurs from two to 24 months after sale. Abbott regularly analyzes the historical rebate trends and makes adjustments to reserves for changes in trends and terms of rebate programs. Rebates and chargebacks charged against gross sales in 2006, 2005 and 2004 amounted to approximately $2.6 billion, $2.5 billion and $2.4 billion, respectively, or 23.2 percent, 22.9 percent and 25.6 percent, respectively, based on gross sales of approximately $11.0 billion, $10.9 billion and $9.3 billion, respectively, subject to

rebate. A one-percentage point increase in the percentage of rebates to related gross sales would decrease net sales and operating earnings by approximately $110 million in 2006. Other allowances charged against gross sales were approximately $247 million, $284 million and $233 million for cash discounts in 2006, 2005 and 2004, respectively, and $209 million, $162 million and $163 million for returns in 2006, 2005 and 2004, respectively. Cash discounts are known within 15 to 30 days of sale, and therefore can be reliably estimated. Returns can be reliably estimated because Abbott's historical returns are low, and because sales returns terms and other sales terms have remained relatively unchanged for several periods.

Management analyzes the adequacy of ending rebate accrual balances each quarter. In the domestic nutritional business, management uses both internal and external data available to estimate the level of inventory in the distribution channel. Management internally estimates the inventory in the retail channel that is not on the retail shelf. A third party continuously measures time on the retail shelf, which is a relatively significant portion of the time inventory is in the distribution channel. Except for a transition period before or after a change in the supplier for the WIC business in a state, inventory in the distribution channel does not vary substantially. Management also estimates the states' processing lag time based on claims data. In addition, internal processing time is a factor in estimating the accrual. In the WIC business, the state where the sale is made, which is the determining factor for the applicable price, is reliably estimable. Estimates are required for the amount of WIC sales within each state where Abbott has the WIC business. External data sources utilized for that estimate are participant data from the U.S. Department of Agriculture (USDA), which administers the WIC program, participant data from some of the states, and internally administered market surveys. The USDA has been making its data available for many years. Internal data includes historical redemption rates and pricing data. At December 31, 2006, Abbott had the exclusive WIC business in 11 states.

In the domestic pharmaceutical business, the most significant charges against gross sales are for Medicaid and Medicare Rebates, Pharmacy Benefit Manager Rebates and Wholesaler Chargebacks. In order to evaluate the adequacy of the ending accrual balances, management uses both internal and external estimates of the level of inventory in the distribution channel and the rebate claims processing lag time. External data sources used to estimate the inventory in the distribution channel include inventory levels periodically reported by wholesalers and third party market data purchased by Abbott. Management estimates the processing lag time based on periodic sampling of claims data. To estimate the price rebate percentage, systems and calculations are used to track sales by product by customer and to estimate the contractual or statutory price. Abbott's systems and calculations have developed over time as rebates have become more significant, and Abbott believes they are reliable.

The following table is an analysis of the four largest rebate accruals, which comprise approximately 76 percent of the consolidated rebate provisions charged against revenues in 2006. Remaining rebate provisions charged against gross sales are not significant in the determination of operating earnings. (dollars in thousands)

| | | Domestic Pharmaceutical Products | | |
|---|---|---|---|---|
| | Domestic Nutritionals WIC Rebates | Medicaid and Medicare Rebates | Pharmacy Benefit Manager Rebates | Wholesaler Charge-backs |
| Balance at January 1, 2004 | $ 113,362 | $ 229,070 | $ 145,195 | $ 37,093 |
| Provisions | 671,817 | 596,330 | 279,681 | 419,486 |
| Payments | (687,132) | (452,342) | (271,078) | (412,526) |
| Balance at December 31, 2004 | 98,047 | 373,058 | 153,798 | 44,053 |
| Provisions | 641,189 | 663,043 | 253,499 | 450,901 |
| Payments | (644,460) | (581,098) | (273,166) | (446,867) |
| Balance at December 31, 2005 | 94,776 | 455,003 | 134,131 | 48,087 |
| Provisions | 636,849 | 527,860 | 281,221 | 532,847 |
| Payments | (595,477) | (533,632) | (246,456) | (513,905) |
| Balance at December 31, 2006 | $ 136,148 | $ 449,231 | $ 168,896 | $ 67,029 |

Adjustments for prior years' rebate accruals have not been material. Abbott employs various techniques to verify the accuracy of claims submitted to it, and where possible, works with the organizations submitting claims to gain insight into changes that might affect the rebate amounts. For Medicaid, Medicare and other government agency programs, the calculation of a rebate involves interpretations of relevant regulations, which are subject to challenge or change in interpretation.

*Income Taxes* — Abbott operates in numerous countries where its income tax returns are subject to audits and adjustments. Because Abbott operates globally, the nature of the audit items are often very complex, and the objectives of the government auditors can result in a tax on the same income in more than one country. Abbott employs internal and external tax professionals to minimize audit adjustment amounts where possible. As part of Abbott's calculation of the provision for taxes on earnings, Abbott records the amount that it expects to incur as a result of audits. Each quarter, Abbott reviews its exposures in accordance with Statement of Financial Accounting Standards (SFAS) No. 5, "Accounting for Contingencies." In the U.S., Abbott's federal income tax returns through 2003 are settled, and the income tax returns for years after 2003 are open. Except for taxes on dividends that were remitted under the American Jobs Creation Act of 2004, Abbott does not record deferred income taxes on earnings reinvested indefinitely in foreign subsidiaries. On January 1, 2007, Abbott must adopt the provisions of FASB Interpretation No. 48 "Accounting for Uncertainty in Income Taxes" which changes the measurement of tax contingencies. Under this Interpretation, in order to recognize an uncertain tax benefit, the taxpayer must be more likely than not of sustaining the position, and the measurement of the benefit is calculated as the largest amount that is more than 50 percent likely to be realized upon resolution of the benefit. This Interpretation will result in significantly more effort to assess tax uncertainties than was required under SFAS No. 5, and may result in initial recording of tax expense that exceeds the expected resolution of tax uncertainties. The adoption of this Interpretation is not expected to have a material effect on Abbott's January 1, 2007 balance sheet or the 2007 provision for income taxes.

*Pension and Post-Employment Benefits* — Abbott offers pension benefits and post-employment health care to many of its employees. Abbott engages outside actuaries to calculate its obligations and costs under these programs. Abbott must develop long-term assumptions, the most significant of which are the health care cost trend rate, discount rate and the expected return on plan assets. The discount rates used to measure liabilities as of December 31, 2006 and 2005 were determined based on high-quality fixed income securities that match the duration of the expected retiree benefits. Prior to December 31, 2005, the discount rate was determined by reference to a composite corporate AA bond index. The health care cost trend rate represents Abbott's expected annual rates of change in the cost of health care benefits and is a forward projection of health care costs as of the measurement date. A difference between the assumed rates and the actual rates, which will not be known for decades, can be significant in relation to the obligations and the annual cost recorded for these programs. Recent low interest rates have significantly increased actuarial losses for these plans. At December 31, 2006, pretax net actuarial losses and prior service costs and (credits) recognized in Accumulated other comprehensive income (loss) for Abbott's defined benefit plans and medical and dental plans were $1.4 billion and $537 million, respectively. Actuarial losses and gains are amortized over the remaining service periods of the employees under the corridor method, in accordance with the rules for accounting for post-employment benefits. Differences between the expected long-term return on plan assets and the actual annual return are amortized over a five-year period. Footnote 4 to the consolidated financial statements describes the impact of a one-percentage point change in the health care cost trend rate; however, there can be no certainty that a change would be limited to only one percentage point. On December 31, 2006, Abbott adopted the provisions of SFAS No. 158 "Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans." The provisions of this statement require the immediate recognition of the deferrals on the balance sheet with a corresponding charge to Accumulated other comprehensive income (loss). Adoption of this statement on December 31, 2006 resulted in a decrease in Abbott's shareholders' equity of approximately $1.3 billion.

*Valuation of Intangible Assets* — Abbott has acquired and continues to acquire significant intangible assets that Abbott records at fair value. Those assets which do not yet have regulatory approval and for which there are no alternative uses are expensed as acquired in-process research and development, and those that have regulatory approval are capitalized. Transactions involving the purchase or sale of intangible assets occur with some frequency between companies in the health care field and valuations are usually based on a discounted cash flow analysis. The discounted cash flow model requires assumptions about the timing and amount of future net cash inflows, risk, the cost of capital, and terminal values. Each of these factors can significantly affect the value of the intangible asset. Abbott engages independent valuation experts who review Abbott's critical assumptions and calculations for significant acquisitions of intangibles. Abbott reviews intangible assets for impairment each quarter using an undiscounted net cash flows approach. If the undiscounted cash flows of an intangible asset are less than the carrying value of an intangible asset, the intangible asset is written down to its fair value, which is usually the discounted cash flow amount. Where cash flows cannot be identified for an individual asset, the review is applied at the lowest group level for which cash flows are identifiable. Goodwill is reviewed for impairment annually or when an event that could result in an impairment of goodwill occurs. At December 31, 2006 goodwill and intangibles amounted to $9.4 billion and $6.4 billion, respectively, and amortization expense for intangible assets amounted to $575 million in 2006. There were no impairments of goodwill in 2006, 2005 or 2004. At December 31, 2006 the valuations for the Guidant and Kos acquisitions have not been finalized.

*Litigation* — Abbott accounts for litigation losses in accordance with SFAS No. 5, "Accounting for Contingencies." Under SFAS No. 5, loss contingency provisions are recorded for probable losses at management's best estimate of a loss, or when a best estimate cannot be made, a minimum loss contingency amount is recorded. These estimates are often initially developed substantially earlier than the ultimate loss is known, and the estimates are refined each accounting period as additional information becomes known. Accordingly, Abbott is often initially unable to develop a best estimate of loss, and therefore the minimum amount, which could be zero, is recorded. As information becomes known, either the minimum loss amount is increased, resulting in additional loss provisions, or a best estimate can be made, also resulting in additional loss provisions. Occasionally, a best estimate amount is changed to a lower amount when events result in an expectation of a more favorable outcome than previously expected. Except for one group of cases relating to pharmaceutical pricing for which Abbott is unable to estimate a loss, if any, Abbott estimates the range of possible loss to be from approximately $165 million to $295 million for its legal proceedings and environmental exposures. Reserves of approximately $200 million have been recorded at December 31, 2006 for these proceedings and exposures. These reserves represent management's best estimate of probable loss, as defined by SFAS No. 5.

*Stock Compensation* — Through December 31, 2005, Abbott measured compensation cost using the intrinsic value-based method of accounting for stock options granted to employees and disclosed the impact of the fair value method in the footnotes to the consolidated financial statements. On January 1, 2006, Abbott adopted SFAS No. 123 (revised 2004), "Share-Based Payment," which requires that fair value be recorded in the results of operations. Since there is no market for trading employee stock options, management must use a fair value method. There is no certainty that the results of a fair value method would be the value at which employee stock options would be traded for cash. Fair value methods require management to make several assumptions, the most significant of which are the selection of a fair value model, stock price volatility and the average life of an option. Abbott has readily available grant-by-grant historical activity for several years in its option administration system that it uses in developing some of its assumptions. Abbott uses the Black-Scholes method to value stock options. The results of the Black-Scholes model are periodically compared to the binomial model and the results have been comparable. Abbott uses both historical volatility of its stock price and the implied volatility of currently traded options to develop the volatility assumptions. Abbott uses the historical grant activity, combined with expectations about future exercise activity, to develop the average life assumptions. Abbott has also used the historical grant data to evaluate whether certain holders of stock options exercised their options differently than other holders and has not found any differentiating pattern among holders. Abbott quantified the additional paid in capital amount available for use in determining tax effects of early exercise for

measurement of tax expense. Abbott used the modified prospective method of adoption. Under this method, prior years' financial results do not include the impact of recording stock options using fair value. Footnote 9 quantifies the effect in 2005 and 2004 had compensation cost been determined using the fair value method.

## Results of Operations

### Sales

The following table details the components of sales growth by reportable segment for the last three years:

| | Total % Change | Components of Change % Price | Volume | Exchange |
|---|---|---|---|---|
| **Total Net Sales** | | | | |
| 2006 vs. 2005 | 0.6 (a) | 0.6 | 0.2 | (0.2) |
| 2005 vs. 2004 | 13.5 | 0.1 | 12.1 | 1.3 |
| 2004 vs. 2003 | 13.9 | 1.6 | 9.1 | 3.2 |
| **Total U.S.** | | | | |
| 2006 vs. 2005 | (7.5) (a) | 2.4 | (9.9) | — |
| 2005 vs. 2004 | 13.0 | 0.8 | 12.2 | — |
| 2004 vs. 2003 | 12.8 | 3.8 | 9.0 | — |
| **Total International** | | | | |
| 2006 vs. 2005 | 10.9 | (1.3) | 12.7 | (0.5) |
| 2005 vs. 2004 | 14.2 | (0.7) | 12.0 | 2.9 |
| 2004 vs. 2003 | 15.3 | (1.0) | 8.9 | 7.4 |
| **Pharmaceutical Products Segment** | | | | |
| 2006 vs. 2005 | (9.5) (a) | 1.8 | (11.0) | (0.3) |
| 2005 vs. 2004 | 14.9 | 0.6 | 13.0 | 1.3 |
| 2004 vs. 2003 | 16.2 | 3.2 | 9.6 | 3.4 |
| **Diagnostic Products Segment** | | | | |
| 2006 vs. 2005 | 5.9 | (1.7) | 8.1 | (0.5) |
| 2005 vs. 2004 | 11.2 | (0.7) | 9.9 | 2.0 |
| 2004 vs. 2003 | 11.1 | (1.2) | 6.9 | 5.4 |
| **Nutritional Products Segment** | | | | |
| 2006 vs. 2005 | 9.6 | (0.4) | 9.7 | 0.3 |
| 2005 vs. 2004 | 9.7 | (0.5) | 9.4 | 0.8 |
| 2004 vs. 2003 | 10.2 | (0.1) | 8.9 | 1.4 |
| **Vascular Products Segment** | | | | |
| 2006 vs. 2005 | 327.7 | (4.6) | 333.2 | (0.9) |
| 2005 vs. 2004 | 14.7 | (0.4) | 14.5 | 0.6 |
| 2004 vs. 2003 | 19.3 | (1.7) | 21.0 | — |

(a) The Pharmaceutical Products segment had an agreement with Boehringer Ingelheim (BI) to co-promote and distribute three of its products in the U.S. In 2005, Abbott and BI amended the agreement and effective January 1, 2006, Abbott no longer distributed or recorded sales for distribution activities for the BI products. The increases in sales for 2006 excluding BI products were 11.6 percent for total net sales, 12.3 percent for total U.S. sales and 7.8 percent for Pharmaceutical Products segment sales.

A comparison of significant product group sales is as follows. Percent changes are versus the prior year and are based on unrounded numbers.

| (dollars in millions) | 2006 | Percent Change | 2005 | Percent Change | 2004 | Percent Change |
|---|---|---|---|---|---|---|
| **Pharmaceuticals —** | | | | | | |
| U.S. Specialty | $3,505 | 25 | $2,799 | 16 | $2,410 | 26 |
| U.S. Primary Care | 2,505 | 2 | 2,463 | — | 2,466 | 12 |
| International Pharmaceuticals | 5,157 | 8 | 4,776 | 14 | 4,202 | 18 |
| **Diagnostics —** | | | | | | |
| Immunoassay | 2,272 | 4 | 2,187 | 2 | 2,141 | 2 |
| Diabetes Care | 1,136 | 6 | 1,067 | 35 | 791 | 46 |
| **Nutritionals —** | | | | | | |
| U.S. Pediatric Nutritionals | 1,128 | 3 | 1,097 | (4) | 1,146 | 5 |
| International Pediatric Nutritionals | 899 | 29 | 698 | 17 | 598 | 13 |
| U.S. Adult Nutritionals | 1,097 | 2 | 1,077 | 15 | 934 | 15 |
| International Adult Nutritionals | 785 | 10 | 716 | 8 | 665 | 13 |

Increased sales volume of *HUMIRA* and increased volume and price for *Kaletra* and *Depakote* favorably impacted U.S. Specialty sales. Increased sales volume for *TriCor* and *Omnicef* favorably impacted U.S. Primary Care sales and were partially offset by lower U.S. sales of *Biaxin* due primarily to generic competition for the immediate-release formulation. U.S. sales of *Biaxin* were $151 million, $306 million and $458 million in 2006, 2005 and 2004, respectively. Increased sales volume of *HUMIRA* favorably impacted International Pharmaceuticals sales, partially offset by decreased sales volume in 2006 due to generic competition for clarithromycin. Diabetes Care product sales growth in 2005 and 2004 was favorably impacted by the acquisition of TheraSense in the second quarter of 2004. The decrease in sales of U.S. pediatric nutritionals in 2005 was primarily due to overall infant nutritionals non-WIC category decline and competitive share loss. International Pediatric Nutritionals sales increases were due primarily to volume growth in developing countries. U.S. Adult Nutritionals sales in 2005 and 2004 were favorably impacted by the acquisition of EAS in the fourth quarter of 2004. Abbott has periodically sold product rights to non-strategic products and has recorded the related gains in net sales in accordance with Abbott's revenue recognition policies as discussed in footnote 1 to the consolidated financial statements. Related net sales were $199 million in 2006, $177 million in 2005 and $144 million in 2004.

The expiration of licenses, patent protection and generic competition can affect the future revenues and operating income of Abbott. Significant ongoing generic activities, and significant patent and license expirations in the next three years are as follows. The U.S. composition of matter patent for *Depakote* expires in 2008. Abbott holds non-composition of matter patents on the extended release form of *Depakote*. U.S. sales of *Depakote* in 2006 were $1.2 billion. In 2004, the FDA granted approval for generic competition to *Synthroid* and generic competitors have entered the market. U.S. sales of *Synthroid* were $470 million in 2006 and $498 million in 2005. Clarithromycin is now subject to generic competition in most European markets. European market sales of clarithromycin in 2006 and 2005 were $329 million and $416 million, respectively. In the U.S., clarithromycin is marketed in two forms, the immediate release and the extended release forms. In May 2005, the composition of matter patent on clarithromycin expired, and several immediate release generic products were launched by competitors. Abbott holds non-composition of matter patents for the extended release form of clarithromycin. In December 2006, an extended release generic product was launched by a competitor. The U.S. District Court of the Northern District of Illinois has denied Abbott's request for grant of a temporary restraining order against the competitor. There may be further generic competition for clarithromycin in other countries in 2007 depending on the results of legal proceedings related to the patents. Upon the December 2005 expiration of a court order related to licenses for sevoflurane, Baxter is now permitted to market a competitive form of sevoflurane. In addition, sevoflurane has been subject to generic competition from other competitors in isolated markets outside of the U.S. and further generic competition in international markets is possible. Worldwide sales of sevoflurane in 2006 and 2005 were $799 million and $874 million, respectively. The composition of matter patent for *Omnicef* expires in May 2007. Abbott holds an additional non-composition of matter patent for *Omnicef*. Sales of *Omnicef* in 2006 and 2005 were $637 million and $495 million, respectively. The Pharmaceutical Products segment markets all of the above products. The patent for *Prevacid*, which is licensed by TAP Pharmaceuticals (TAP), expires in 2009. Abbott records TAP's results on the equity method.

**Operating Earnings**

Gross profit margins were 56.3 percent of net sales in 2006, 52.4 percent in 2005 and 54.9 percent in 2004. The increase in the gross profit margin in 2006 was due to favorable product mix, primarily as a result of decreased sales of Boehringer Ingelheim products that have lower margins than for other products in the Pharmaceutical Products segment and the decrease in the gross profit margin in 2005 was due to unfavorable product mix, primarily as a result of increased sales of Boehringer Ingelheim products. Restructuring charges, discussed below, reduced the gross profit margins in 2006 and 2005 by 1.1 percentage points and 0.8 percentage points, respectively. The gross profit margin in 2004 was impacted by the favorable mix effect of exchange on the gross profit margin and by unfavorable product mix, primarily increased sales of lower margin Boehringer Ingelheim products in the Pharmaceutical Products segment. Gross profit margins in all years were also affected by productivity improvements, higher project expenses for new products, higher manufacturing capacity costs for anticipated unit growth and the effects of inflation.

In the U.S., states receive price rebates from manufacturers of infant formula under the federally subsidized Special Supplemental Food Program for Women, Infants, and Children. There are also rebate programs for pharmaceutical products. These rebate programs continue to have a negative effect on the gross profit margins of the Nutritional and Pharmaceutical Products segments. In addition, pricing pressures unfavorably impacted the gross profit margins for the Nutritional Products segment in 2006, 2005 and 2004.

The gross profit margins for the Pharmaceutical Products segment were favorably impacted in 2006 and unfavorably impacted in 2005 and 2004 by product mix. The favorable product mix in 2006 was due to decreased sales of lower margin Boehringer Ingelheim products and the unfavorable product mix in 2005 and 2004 was due primarily to increased sales of lower margin Boehringer Ingelheim products and higher other manufacturing costs.

Research and development expense, excluding acquired in-process and collaborations research and development, was $2.3 billion in 2006, $1.8 billion in 2005 and $1.7 billion in 2004 and represented increases of 23.8 percent in 2006, 7.3 percent in 2005 and 4.5 percent in 2004. The effect of recording compensation expense relating to share-based awards and additional costs associated with Abbott's decision to discontinue the commercial development of the *ZoMaxx* drug-eluting stent increased research and development expenses by 6.3 percentage points over 2005. The remaining increase was due to the acquisition of Guidant's vascular intervention and endovascular solutions businesses and increased spending to support pipeline programs, including follow-on indications for *HUMIRA*, and other late-stage clinical programs in pharmaceuticals, diabetes care and vascular. The majority of research and development expenditures are concentrated on pharmaceutical products.

Selling, general and administrative expenses increased 15.5 percent in 2006 compared to increases of 11.7 percent in 2005 and 2.4 percent in 2004. 2006 includes the effect of recording compensation expense relating to share-based awards, a philanthropic contribution to the Abbott Fund and the acquisition of Guidant's vascular intervention and endovascular solutions businesses. These items increased selling, general and administrative expenses by 8.6 percentage points over 2005. The restructuring charges discussed below and an increase in a bad debt reserve associated with an unfavorable court ruling increased the percent change from 2004 by 2.7 percentage points in 2005. In 2003, Abbott recorded in selling, general and administrative expenses, a pretax charge of $614 million related to a settlement. This 2003 charge reduced the increase in selling, general and administrative expenses by 15.0 percentage points for 2004. The remaining increases in selling, general and administrative expenses were due primarily to increased selling and marketing support for new and existing products, including continued spending for *HUMIRA*, as well as spending on other marketed pharmaceutical products. These increases also reflect the effects of the acquisitions of TheraSense and EAS in 2004. Increases in all three years also reflect inflation and additional selling and marketing support primarily in the Pharmaceutical Products segment.

### Restructurings

*(dollars in millions)*

In 2006 and 2005, Abbott management approved plans to realign its worldwide pharmaceutical manufacturing operations and selected domestic and international commercial and research and development operations in order to reduce costs. In 2006 and 2005, Abbott recorded pretax charges against earnings of approximately $210 and $256, respectively, reflecting the impairment of manufacturing facilities and other assets, employee severance and other related charges. Approximately $181 and $174, respectively, is classified as cost of products sold, $29 and $10, respectively, as research and development and $72, in 2005, as selling, general and administrative. An additional $70 and $14 were subsequently recorded in 2006 and 2005, respectively, relating to these restructurings, primarily for accelerated depreciation. As a result of product re-registration timelines required under manufacturing regulations in a number of countries, manufacturing related realignments are expected to continue into 2007.

The following summarizes the activity for restructurings:

| | Employee-Related and Other | Asset Impairments | Total |
|---|---|---|---|
| 2005 restructuring charges | $191.7 | $ 63.8 | $ 255.5 |
| Payments and impairments | (36.9) | (63.8) | (100.7) |
| Accrued balance at December 31, 2005 | 154.8 | — | 154.8 |
| 2006 restructuring charges | 117.7 | 92.6 | 210.3 |
| Payments, impairments and other adjustments | (79.2) | (92.6) | (171.8) |
| Accrued balance at December 31, 2006 | $193.3 | $ — | $ 193.3 |

Abbott expects to incur up to an additional $128 in future periods for restructuring plans, primarily for accelerated depreciation.

### Net Interest Expense

Net interest expense increased in 2006 due primarily to higher borrowings as a result of the acquisition of Guidant's vascular intervention and endovascular solutions businesses, and Abbott's investments in the common stock of Boston Scientific and a note receivable; partially offset by higher interest income.

### Other (income) expense, net

The increase in Other (income) expense in 2006 is primarily due to fair-value gain adjustments to certain derivative financial instruments related to the investment in Boston Scientific common stock.

### Taxes on Earnings

The effective income tax rates on income from continuing operations were 24.6 percent in 2006, 27.0 percent in 2005 and 23.0 percent in 2004. Taxes on earnings in 2006 reflect the effect of the tax rates applied to acquired in-process and collaborations research and development and the resolution of prior years' income tax audits and the effect of discrete tax events. For 2006, the tax rates applied to acquired in-process and collaborations research and development increased the effective tax rate by 6.6 percentage points and the effect of the income tax audit resolution and discrete tax events decreased the effective tax rate by 5.5 percentage points. In 2005, Abbott remitted $4.3 billion of foreign earnings in accordance with the American Jobs Creation Act of 2004 and recorded additional tax expense of $245 million, which increased the effective tax rate by approximately 5.3 percentage points. This was partially offset by adjustments of prior years' tax accounts resulting primarily from resolution of prior years' accrual requirements, which decreased the effective tax rate by 2.3 percentage points. The effective tax rate for 2004 reflects adjustments of prior years' tax requirements primarily as a result of resolutions of prior years' tax audits and the effect of non-deductible acquired in-process research and development. The effect of these items for 2004 was to decrease the effective tax rate by approximately 1.2 percentage points. Abbott expects to apply an annual effective rate of approximately 22.5 percent in 2007.

### Spin-off of Abbott's Core Hospital Products Business

In 2004, Abbott's Board of Directors declared a special dividend distribution of all of the outstanding shares of common stock of Hospira, Inc., payable on April 30, 2004. Hospira included the operations relating to the manufacture and sale of hospital products including specialty injectable pharmaceuticals, medication delivery systems and critical care devices and injectable pharmaceutical contract manufacturing. Hospira included Abbott's Hospital Products segment, after that segment's reorganization on January 1, 2004, and portions of the former International segment. The income and cash flows of Hospira and the direct transaction costs of the spin-off have been presented as discontinued operations in the Consolidated Statement of Earnings and Statement of Cash Flows.

Abbott has retained liabilities for taxes on income prior to the spin-off, defined benefit, post-employment medical and dental plan obligations and assets, as of the spin-off, for most of Hospira's U.S. retired employees and U.S. retirement eligible employees and certain potential liabilities, if any, related to alleged improper pricing practices prior to the spin-off in connection with federal, state and private reimbursement for certain drugs.

### Business Combinations, Technology Acquisitions and Related Transactions

In December 2006, Abbott acquired Kos Pharmaceuticals Inc. for cash of approximately $3.8 billion, net of cash held by Kos Pharmaceuticals to expand Abbott's presence in the lipid management market and to provide several on-market and late-stage pipeline products. Kos Pharmaceuticals Inc. is a specialty pharmaceutical company that develops and markets proprietary medications for the treatment of chronic cardiovascular, metabolic and respiratory diseases. This business was acquired on December 13, 2006 and the financial results of the acquired operations are included in these financial statements beginning on that date. The acquisition was financed primarily with short-term debt. The preliminary allocation of the acquisition cost is shown in the table below *(in millions of dollars)*.

| | |
|---|---|
| Goodwill, primarily non-deductible | $1,824 |
| Acquired in-process research and development | 1,262 |
| Acquired intangible assets, primarily product rights for marketed products | 821 |
| Acquired net tangible assets | 97 |
| Deferred income taxes recorded at acquisition | (234) |
| Total preliminary allocation of acquisition cost | $3,770 |

Acquired intangible assets will be amortized over 1 to 15 years. Non-deductible acquired in-process research and development was charged to income in 2006. The net tangible assets acquired consist primarily of trade accounts receivable, inventories and property and equipment, net of assumed liabilities, primarily accrued salaries and wages and other liabilities.

In order to expand Abbott's presence in the growing vascular market, Abbott acquired Guidant's vascular intervention and endovascular solutions businesses for approximately $4.1 billion, in cash, in connection with Boston Scientific's acquisition of Guidant. These businesses were acquired on April 21, 2006 and the financial results of the acquired operations are included in these financial statements beginning on that date. In addition, Abbott will also pay to Boston Scientific $250 million each upon government approvals to market the *XIENCE V* drug-eluting stent in the U.S. and in Japan. Each $250 million payment will result in the recording of additional goodwill. The preliminary allocation of the acquisition cost is shown in the table below *(in millions of dollars)*. The valuation of intellectual property, including intangible assets and acquired in-process research and development, is substantially complete, but the valuations of the other assets and liabilities are preliminary. The allocation will be finalized when certain information regarding the other assets and liabilities is known.

| | |
|---|---|
| Goodwill, primarily deductible | $1,688 |
| Acquired intangible assets, primarily product rights for marketed products | 1,195 |
| Acquired in-process research and development | 665 |
| Acquired net tangible assets | 580 |
| Total preliminary allocation of acquisition cost | $4,128 |

Acquired intangible assets will be amortized over 3 to 15 years (average of approximately 10 years). Tax deductible acquired in-process research and development was charged to income in 2006. The net tangible assets acquired consist primarily of property and equipment of approximately $530 million, trade accounts receivable of approximately $250 million and inventories of approximately $120 million, net of assumed liabilities, primarily trade accounts payable, litigation reserves and other liabilities.

In order to facilitate Boston Scientific's acquisition of Guidant, Abbott also acquired 64.6 million shares of Boston Scientific common stock directly from Boston Scientific and loaned $900 million to a wholly-owned subsidiary of Boston Scientific. Abbott is required to dispose of the shares by October 2008. Sales of the shares are limited to approximately 5.4 million shares per month until October 2007. The amount recorded upon the acquisition of the shares includes a discount to market, based on an appraisal, to reflect the value of the restrictions on sale. On the date of acquisition, half of the shares were recorded as available for sale in accordance with SFAS No. 115 and the remainder under the cost method in accordance with APB No. 18. As of December 31, 2006, all of the shares are recorded as available for sale in accordance with SFAS No. 115. The loan, which is due in April 2011, is guaranteed by Boston Scientific and bears a favorable effective interest rate of 4 percent, which is reflected in the valuation of the note receivable. In connection with the acquisition of the shares, Boston Scientific is entitled to certain after-tax gains upon Abbott's sale of the shares. Abbott would retain any gains on the sale of the Boston Scientific shares up to a sales price of $23.83; Boston Scientific would receive any after-tax gains on the sale of the shares for the portion of the sales price in excess of $23.83 but lower than $26.00; and Boston Scientific would receive one-half of any after-tax gain for the portion of the sales price in excess of $25.99. Based on an appraisal, Abbott recorded approximately $114 million for this gain-sharing derivative financial instrument liability. In addition, Boston Scientific agreed to reimburse Abbott for certain borrowing costs on debt incurred to acquire the Boston Scientific shares. After Abbott incurs the first $10 million of interest cost on debt incurred to acquire the shares, Boston Scientific will reimburse Abbott for the next $60 million of interest cost. Reimbursement for the incremental interest cost will be in the form of additional common stock of Boston Scientific, payable 18 months after the acquisition. Abbott recorded approximately $55 million for this interest derivative financial instrument asset. The effect of recording the shares, the loan to Boston Scientific and the derivative financial instruments at fair value on the date of acquisition resulted in the recording of additional goodwill of approximately $204 million. The financial assets and liability acquired from Boston Scientific were valued and recorded at acquisition as follows *(in millions of dollars)*:

| | |
|---|---|
| Boston Scientific common stock | $1,326 |
| Note receivable | 829 |
| Derivative financial instruments, net | (59) |
| Total | $2,096 |

In 2005, Abbott acquired the remaining interest in a small medical products company that was previously accounted for under the equity method of accounting and a less than 50 percent equity interest in a small medical products company. The aggregate cash purchase price was approximately $25 million. Acquisition accounting resulted in the recording of non-tax deductible goodwill of approximately $69 million, intangible assets of approximately $22 million and a charge of approximately $17 million for acquired in-process research and development. In 2005, Abbott acquired additional rights related to *HUMIRA* for approximately $270 million, which are being amortized over 13 years.

In 2004, Abbott acquired TheraSense, Inc., a leader in the development, manufacturing and marketing of blood glucose self-monitoring systems, for approximately $1.2 billion in cash; i-STAT Corporation, a manufacturer of point-of-care diagnostic products for blood analysis, for approximately $394 million in cash; EAS, a nutritional company with a portfolio of nationally recognized brands, for approximately $320 million in cash; and Spine Next, a manufacturer of orthopedic spinal implant devices, for approximately $58 million in cash plus additional milestone payments of up to $23 million upon achievement of future targets. Abbott also acquired certain other product technologies for approximately $352 million. These acquisitions resulted in a charge of $271 million for acquired in-process research and development, intangible assets of approximately $1.3 billion, non-tax deductible goodwill of approximately $923 million and deferred income taxes of approximately $406 million. Acquired intangible assets, primarily trade names, are amortized over 5 to 20 years (average of approximately 14 years).

Had the above acquisitions taken place on January 1 of the previous year, consolidated net sales and income would not have been significantly different from reported amounts.

## Financial Review

### Subsequent Event — Announced Sales of Businesses

On January 18, 2007, Abbott announced that it had agreed to sell its core laboratory diagnostics business, including Abbott Point of Care, to GE for $8.13 billion in cash. The sale is expected to close in the first half of 2007 and is subject to customary closing conditions, including regulatory approvals. The carrying amount of the assets and liabilities included in the sale is estimated to be approximately $2.6 billion and net sales for these businesses were approximately $2.7 billion in 2006. Abbott estimates tax expense of approximately $2.0 billion will be recorded on the gain.

### Financial Condition

**Cash Flow**

Net cash from operating activities of continuing operations amounted to $5.3 billion, $5.0 billion and $4.3 billion in 2006, 2005 and 2004, respectively. The increase in cash from operating activities in 2006 compared to 2005 is due to higher net earnings adjusted for after-tax non-cash charges for acquired in-process research and development and share-based compensation and higher contributions to retirement benefit plans in 2005 compared to 2006; partially offset by higher income tax payments in 2006, including tax payments related to the 2005 remittances of foreign earnings under the American Jobs Creation Act. In 2006, 2005 and 2004, $200 million, $641 million and $482 million, respectively, was contributed to the main domestic defined benefit plan. Abbott expects pension funding for its main domestic pension plan of $200 million annually. The increased contribution in 2005 was due, in part, to the investment of cash remitted under the American Jobs Creation Act of 2004. Abbott expects annual cash flow from operating activities to continue to exceed Abbott's capital expenditures and cash dividends.

**Debt and Capital**

At December 31, 2006, Abbott's long-term debt rating was AA by Standard & Poor's Corporation and A1 by Moody's Investors Service. Abbott has readily available financial resources, including unused lines of credit of $7.0 billion, including a $4 billion short-term facility, that support commercial paper borrowing arrangements. Subsequent to the announced potential acquisition of Kos Pharmaceuticals Inc., Standard and Poor's affirmed its current debt ratings for Abbott and maintained its current "stable" outlook and Moody's Investors Service affirmed its current debt ratings for Abbott and affirmed its current "negative" outlook.

In October 2006, the board of directors authorized the purchase of $2.5 billion of Abbott's common shares from time to time and no shares were purchased under this authorization in 2006. In 2006, 2005 and 2004, Abbott purchased approximately 17.3 million, 30.0 million and 11.7 million, respectively, of its common shares under prior authorizations at a cost of approximately $755 million, $1.3 billion and $500 million, respectively.

Under a registration statement filed with the Securities and Exchange Commission in February 2006, Abbott issued $4.0 billion of long-term debt in 2006 that matures in 2009 through 2016 with interest rates ranging from 5.375 percent to 5.875 percent. Proceeds from this debt were used to pay down domestic commercial paper borrowings that were incurred to partially fund the acquisition of Guidant's vascular intervention and endovascular solutions businesses. The acquisition of Kos Pharmaceuticals was financed primarily with commercial paper borrowings. In addition, commercial paper borrowings were used to repay $1.9 billion of long-term debt in 2006. In 2005, Abbott borrowed $1.9 billion of long-term debt that matures in May 2008 with variable interest rates above LIBOR. In 2006, $1.6 billion of this debt was paid prior to maturity. In 2004, Abbott issued $1.5 billion of long-term debt that matures in 2009 through 2014 with interest rates ranging from 3.5 percent to 4.35 percent.

**Working Capital**

At December 31, 2006 current liabilities exceeded current assets by approximately $669 million as a result of increased short-term borrowings used to acquire Kos Pharmaceuticals in December 2006. Working capital was $4.0 billion at December 31, 2005 and $3.9 billion at December 31, 2004.

### Capital Expenditures

Capital expenditures of $1.3 billion in 2006, $1.2 billion in 2005 and $1.3 billion in 2004 were principally for upgrading and expanding manufacturing, research and development, investments in information technology and administrative support facilities in all segments, and for laboratory instruments placed with customers.

### Contractual Obligations

The following table summarizes Abbott's estimated contractual obligations as of December 31, 2006.

| (dollars in millions) | | Payment Due By Period | | | |
|---|---|---|---|---|---|
| | Total | 2007 | 2008-2009 | 2010-2011 | 2012 and Thereafter |
| Long-term debt, including current maturities and future interest payments | $ 9,148 | $ 432 | $2,775 | $2,564 | $3,377 |
| Operating lease obligations | 404 | 80 | 121 | 80 | 123 |
| Capitalized auto lease obligations | 86 | 28 | 58 | — | — |
| Purchase commitments (a) | 2,751 | 2,574 | 130 | 36 | 11 |
| Other long-term liabilities reflected on the consolidated balance sheet — | | | | | |
| Benefit plan obligations | 1,964 | — | 279 | 312 | 1,373 |
| Other | 1,141 | — | 558 | 207 | 376 |
| Total | $15,494 | $3,114 | $3,921 | $3,199 | $5,260 |

(a) Purchase commitments are for purchases made in the normal course of business to meet operational and capital expenditure requirements.

### Contingent Obligations

Abbott has periodically entered into agreements in the ordinary course of business, such as assignment of product rights, with other companies which has resulted in Abbott becoming secondarily liable for obligations that Abbott was previously primarily liable. Since Abbott no longer maintains a business relationship with the other parties, Abbott is unable to develop an estimate of the maximum potential amount of future payments, if any, under these obligations. Based upon past experience, the likelihood of payments under these agreements is remote. In addition, Abbott periodically acquires small companies or product rights in which Abbott agrees to pay contingent consideration based on attaining certain thresholds.

In connection with the acquisition of the common shares of Boston Scientific, Boston Scientific is entitled to certain after-tax gains, if any, upon Abbott's sales of the Boston Scientific shares. In addition, Abbott has retained liabilities for taxes on income prior to the spin-off of Hospira and certain potential liabilities, if any, related to alleged improper pricing practices in connection with federal, state and private reimbursement for certain drugs.

### Recently Issued Accounting Standards

In July 2006, the FASB issued Interpretation No. 48, "Accounting for Uncertainty in Income Taxes." This Interpretation requires that a recorded tax benefit must be more likely than not of being sustained upon examination by tax authorities based upon its technical merits. The amount of benefit recorded is the largest amount of benefit that is greater than 50 percent likely of being realized upon ultimate settlement. Upon adoption, any adjustment will be recorded directly to beginning retained earnings. The Interpretation is effective for Abbott beginning no later than January 1, 2007. Abbott has not yet adopted the provisions of this Interpretation. The adoption of this Interpretation is not expected to have a material effect on Abbott's January 1, 2007 balance sheet or the 2007 provision for income taxes.

In September 2006, the FASB issued Statement of Financial Accounting Standards (SFAS) No. 157, "Fair Value Measurements." The new statement establishes a framework for measuring fair value in generally accepted accounting principles and expands disclosures about fair value measurements. This statement is effective for fiscal years beginning after November 15, 2007. Adoption of the provisions of this statement is not expected to have a material effect on the results of operations or financial position of Abbott.

### Legislative Issues

In August 2006, the President of the United States signed the Pension Protection Act of 2006. Among other things, the Act establishes new minimum funding requirements for plan years beginning in 2008. Abbott does not expect this Act to significantly impact future fundings of its domestic defined benefit pension plans.

Abbott's primary markets are highly competitive and subject to substantial government regulation throughout the world. Abbott expects debate to continue over the availability, method of delivery, and payment for health care products and services. Abbott believes that if legislation is enacted, it could have the effect of reducing access to health care products and services, or reducing prices or the rate of price increases for health care products and services. It is not possible to predict the extent to which Abbott or the health care industry in general might be adversely affected by these factors in the future. A more complete discussion of these factors is contained in Item 1, Business, and Item 1A, Risk Factors on Form 10-K.

### Private Securities Litigation Reform Act of 1995 — A Caution Concerning Forward-Looking Statements

Under the safe harbor provisions of the Private Securities Litigation Reform Act of 1995, Abbott cautions investors that any forward-looking statements or projections made by Abbott, including those made in this document, are subject to risks and uncertainties that may cause actual results to differ materially from those projected. Economic, competitive, governmental, technological and other factors that may affect Abbott's operations are discussed in 1A, Risk Factors, to the Annual Report on Form 10-K.

## Summary of Selected Financial Data

*(dollars in millions, except per share data)*

| Year ended December 31 | 2006 | 2005 | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|---|---|
| Summary of Operations: | | | | | | | |
| Net Sales | $22,476.3 | 22,337.8 | 19,680.0 | 17,280.3 | 15,279.5 | 13,918.5 | 11,520.6 |
| Cost of products sold | $ 9,815.1 | 10,641.1 | 8,884.2 | 7,774.2 | 6,820.5 | 6,107.1 | 4,762.1 |
| Research and development (a) | $ 2,255.3 | 1,821.2 | 1,696.8 | 1,623.8 | 1,474.5 | 1,491.8 | 1,245.6 |
| Selling, general and administrative | $ 6,349.7 | 5,496.1 | 4,921.8 | 4,808.1 | 3,724.9 | 3,491.0 | 2,669.6 |
| Operating earnings | $ 2,042.2 | 4,362.3 | 3,898.3 | 2,974.0 | 3,151.9 | 1,498.2 | 2,981.9 |
| Interest expense | $ 416.2 | 241.4 | 200.2 | 188.3 | 238.9 | 307.3 | 113.9 |
| Interest income | $ (123.8) | (87.7) | (51.1) | (41.9) | (33.5) | (71.4) | (90.1) |
| Other (income), net | $ (526.5) | (411.3) | (376.4) | (559.5) | (374.4) | (231.3) | (436.9) |
| Earnings from continuing operations before taxes | $ 2,276.4 | 4,619.9 | 4,125.6 | 3,387.2 | 3,321.0 | 1,493.6 | 3,395.0 |
| Taxes on earnings from continuing operations | $ 559.6 | 1,247.9 | 949.8 | 882.4 | 774.0 | 215.9 | 906.1 |
| Earnings from continuing operations | $ 1,716.8 | 3,372.1 | 3,175.8 | 2,504.7 | 2,547.0 | 1,277.7 | 2,488.9 |
| Basic earnings per share from continuing operations | $ 1.12 | 2.17 | 2.03 | 1.60 | 1.63 | 0.82 | 1.61 |
| Diluted earnings per share from continuing operations | $ 1.12 | 2.16 | 2.02 | 1.59 | 1.62 | 0.82 | 1.59 |
| Financial Position: | | | | | | | |
| Working capital | $ (669.3) | 3,970.5 | 3,908.8 | 2,650.9 | 2,119.6 | 492.4 | 3,078.7 |
| Long-term investments | $ 1,229.9 | 134.0 | 145.8 | 406.4 | 250.8 | 647.2 | 638.0 |
| Net property and equipment | $ 6,946.4 | 6,003.1 | 6,007.9 | 6,281.8 | 5,828.1 | 5,551.5 | 4,816.9 |
| Total assets | $36,178.2 | 29,141.2 | 28,767.5 | 26,039.3 | 23,592.7 | 22,755.5 | 14,796.7 |
| Long-term debt | $ 7,009.7 | 4,571.5 | 4,787.9 | 3,452.3 | 4,274.0 | 4,335.5 | 1,076.4 |
| Shareholders' investment | $14,054.2 | 14,415.3 | 14,325.8 | 13,072.3 | 10,664.6 | 9,059.4 | 8,570.9 |
| Return on shareholders' investment from continuing operations | % 12.1 | 23.5 | 23.8 | 22.6 | 28.0 | 15.9 | 34.4 |
| Book value per share | $ 9.14 | 9.37 | 9.18 | 8.36 | 6.82 | 5.83 | 5.54 |
| Other Statistics: | | | | | | | |
| Gross profit margin | % 56.3 | 52.4 | 54.9 | 55.0 | 55.4 | 56.1 | 58.7 |
| Research and development to net sales | % 10.0 | 8.2 | 8.6 | 9.4 | 9.7 | 10.7 | 10.8 |
| Net cash from operating activities of continuing operations | $ 5,262.1 | 5,047.4 | 4,306.0 | 3,385.2 | 3,653.5 | 3,083.7 | 2,780.0 |
| Capital expenditures | $ 1,337.8 | 1,207.5 | 1,291.6 | 1,050.1 | 1,105.4 | 963.6 | 836.8 |
| Cash dividends declared per common share | $ 1.18 | 1.10 | 1.04 | 0.98 | 0.94 | 0.84 | 0.76 |
| Common shares outstanding (in thousands) | 1,537,243 | 1,539,235 | 1,560,024 | 1,564,518 | 1,563,068 | 1,554,530 | 1,545,934 |
| Number of common shareholders | 77,727 | 82,237 | 88,582 | 91,212 | 94,687 | 97,760 | 101,272 |
| Number of employees | 66,663 | 59,735 | 60,617 | 58,181 | 57,819 | 56,426 | 45,571 |
| Sales per employee (in dollars) | $ 337,163 | 373,948 | 324,662 | 297,010 | 264,265 | 246,668 | 252,806 |
| Market price per share – high | $ 49.87 | 50.00 | 47.63 | 47.15 | 58.00 | 57.17 | 56.25 |
| Market price per share – low | $ 39.18 | 37.50 | 38.26 | 33.75 | 29.80 | 42.00 | 29.375 |
| Market price per share – close | $ 48.71 | 39.43 | 46.65 | 46.60 | 40.00 | 55.75 | 48.438 |

(a) In 2006, 2005, 2004, 2003, 2002 and 2001 Abbott also recorded pretax charges of $2,014, $17, $279, $100, $108 and $1,330 for acquired in-process research and development related to business acquisitions.